**IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION**

| | | |
|---|---|---|
| **DARREN ANDERSON,  et al.,** | ) | |
| | ) | |
| **Plaintiffs,** | ) | |
| | ) | |
| **vs.** | ) | **CASE NO.: 2:06-CV-951-MEF** |
| | ) | |
| **WAYNE FARMS LLC,** | ) | |
| | ) | |
| **Defendant.** | ) | |

**REPLY TO PLAINTIFFS' RESPONSE TO
DEFENDANT'S MOTION TO STAY PROCEEDING**

**Introduction**

By engaging in overlapping, successful solicitations of the same Wayne Farms employees, competing trial lawyers have created a mess.  Two hundred forty-one (241) people who work or worked at Wayne Farms' Union Springs live chicken processing plant are Plaintiffs here;[1] one hundred twenty-eight (128) others are plaintiffs in a virtually identical suit filed later in the Southern District of Mississippi;[2] seventy-two (72), remarkably, are suing Wayne Farms on the same claims in both cases, through two sets of competing counsel.[3]  Upon service of the Mississippi complaint, Defendant promptly asked the competing counsel to settle their

---

[1] Represented by Orlando lawyer Richard Celler, in association with The Cochran Firm.

[2] Where they are represented by Texas lawyers Robert Salim and William Hommel, in association with Mississippi lawyer Seth Hunter.

[3] The duplicate plaintiffs are Alberta K. Anderson, Darren Anderson, Cheryl Anthony, Terrance Anthony, Kashebra Y. Baldwin, Sharon M. Biggers, Chaudney L. Bowens, Arlene Bronson, Annie Bussey, Anita M. Calhoun, Tomecha O. Canty, Teresa Comer, Jacqueline Cooper, Marquetta Cunningham, Benjamin F. Curry, Jr., Delores Davis, Kirby Davis, Helen Ellis, Raymond F. Forte, Teresa Graves, Tommy Hampton, Quintana Nicole Henry, Te'Angela Henry, Nicklous Hill, Katrina L. Hooks, Martha Moore Howard, Peggy Howard, Mary E. Ivey, Susie Jackson, Jessica Jenkins, Sallie Ann Jernigan, Beatrice Johnson, Recike Johnson, Rosario Johnson, Treilis Jordan, Jason Tamaricus Pugh King, Tiffany M. Pugh King, Moses Lee, Regenia Long, Santana McClendon, Felicia Mims, Marcus Oree, Harvey Cornelius Parker, Dianne Patterson, Lashunda Pearson, Peggy L. Pitts, Betty Randolph, Mary Dean Rayburn, Albertha Rumph, Aggie Scott, John Scott, Mayola Shelley, Charlotte Smith, Dessie Smith, Janekia Smith, Kimberly Denise Sparks, Carlos Stanley, Lanethia Still, Jerry Streeter, Helen Tarver, LaQuiona Tarver, Sherry Tarver, Mary E. Thomas, Tony Tolliver, Eula Townsend, Terrance Warmack, Mary J. Washington, Kennetra Wheeler, Callie M. Williams, Alan L. Williamson, Laurie A. Willis and Christine Youngblood.

differences so as to put the claimants in the districts where they reside and where their claims arose.  When those discussions began to drag on, Wayne Farms in mid-January moved the Mississippi court to sever the Union Springs claimants and send them here for consolidation with this case.  At the same time, Wayne Farms asked this Court for a short stay to allow the Mississippi court to rule on that motion or, alternatively, to apply the first filed rule, extracting from the Mississippi suit the plaintiffs who sued here first.[4]  The competing plaintiff counsel groups reacted to those motions by assuring defense counsel that they were near a deal to clean up the mess they made.  That deal broke down, for reasons explained below.  But before it did, the Celler group in this case filed many additional plaintiff consents, filed an Amended Complaint, and served and obtained responses[5] to hundreds of discovery requests, all while seeking and obtaining a delay of its date for response to the stay motion.  See Docs. 29, 30 filed February 13 and February 16, 2007.  Now, opposing any stay, Plaintiffs' local counsel assails Wayne Farms' motives, pleads severe prejudice unless class notice is issued very soon, and promises to move for class certification by March 5, Doc. 34, ¶¶ 3-7, 11, even though no scheduling order has been entered and no initial disclosures made. Plaintiffs have not opposed application of the first-filed rule to Plaintiffs who joined both suits.  Taking that much of the motion as confessed, Defendant explains below why Plaintiffs' counsel should not be heard to complain of delays related to reasonable efforts by defense counsel and the courts to clean up the

---

[4] Wayne Farms made the same requests with regard to the Mississippi plaintiffs whose claims arose in the Albertville, Decatur Fresh and Enterprise, Alabama plants sued by the Richard Celler and Cochran Firm coalition of counsel who brought this case.  *See Belue, et al. v. Wayne Farms LLC*, N.D. Ala. 4:06cv02095 (Albertville), *Bolden et al. v. Wayne Farms LLC*, N. D. Ala. 6:06cv02096 (Decatur Fresh), *Adams v. Wayne Farms LLC*, M. D. Ala. 1:06cv0950 (Enterprise).

[5] Served after Plaintiffs' Response and before this Reply because the Court in *Adams* Doc. 39, entered February 6, 2007, summarily denied Wayne Farms' request that its discovery response obligations be stayed until the Court could rule on this motion.

mess they have made, and why proceeding directly to class notice may create an even bigger mess.

## Facts

Because Wayne Farms has been compelled to respond to hundreds of Plaintiff discovery requests while Plaintiffs obtained additional time to respond to this motion, Wayne Farms no longer requests a complete discovery stay. Wayne Farms now requests only that the Court stay class proceedings and that the Court stay further Plaintiff discovery efforts. Other changed circumstances, described below, support the motion as so modified.

Attempts by the Richard Celler group and the William Hommel group to negotiate terms to sever the Alabama plaintiffs from the Mississippi suit broke down when the Celler group – associated here with the Cochran Firm and in Mississippi with Mike Espy – went to Mississippi and conducted in late January and early February an intensive solicitation of the entire Wayne Farms processing workforce there, including the almost five hundred workers already suing Wayne Farms there through the Hommel group. One Hommel client's stunning testimony about that overly bold move appears as Exhibit A to this rebuttal. Until the Celler group responded on February 26 to our January 16 motion, they, not Wayne Farms, had pleaded for delay in the Court's ruling on this motion, while benefiting tactically from that delay. Now, it appears that their aggressive competition for Mississippi clients has made the resolution of this motion even more problematic.

Plaintiffs ask the Court to accelerate the normal pace of proceedings, supposedly to save claims that otherwise might expire, never minding the clear risk of conflicting, ethically tangled,

multi-district class litigation.   Wayne Farms answers that the risk of claim expiration is overblown and that plaintiffs' lawyers are directly responsible for it.[6]

The consents filed in this case and in the *Agee* case bear witness that, from July through November, 2006, two groups of aggressively competing trial lawyers conducted intense client solicitation campaigns among Wayne Farms' 648[7] Union Springs processing employees.   As shown by Exhibit B to this Reply, 1402 people have held non-exempt processing jobs at the Union Springs, Alabama plant for at least one day in the last two years; 1330 of them have been employed there within the last twenty-two months.[8]  Therefore, even if the Mississippi court and this Court required a two months stay to sort out the mess created by overlapping plaintiffs and class claims in different districts, Plaintiffs' opposition would boil down to an argument about the need for formal, judicial re-re-solicitation of potential claims from, at most,[9] 72 former Union Springs non-exempt processing employees who have so far declined to sue, despite repeated, energetic solicitations to do so. The point to be decided is how the burden of claim loss risk should be apportioned between the parties and their counsel.

---

[6] In this regard, it seems fair to point out that Plaintiffs' concern for the rights of those who have not yet filed consents-to-join is a sometimes thing.  *E.g.*, Doc. 42 ¶¶ 5-6.  On February 20, 2007, Plaintiffs filed 13 consents to join.  Doc. 31.  These included consents from Edward Anthony, who had signed it on September 16, 2006, Anquanique Davis, who had signed it on September 25, 2006, Walter Giles, who had signed it on December 8, 2006, Hanson Mack, who had signed it on September 3, 2006, and Anthony Williams, who had signed it on September 16, 2003.  In other words, Plaintiffs waited approximately five months (or, for Mr. Giles, a little more than two months) before filing consents they already had in hand, but they oppose Wayne Farm's motion for an organizational stay in order, they claim, to protect the rights of unknown speculative plaintiffs.

[7] This is the number of Union Springs, Alabama, non-exempt processing employees on July 18, 2006, the earliest date shown on a consent to sue form apparently signed by alleged Union Springs, Alabama employee, Jim H. Person.  See Doc. 2-5, p. 30 of 43 in *Agee v. Wayne Farms*, S.D. Miss. 2:06cv0268.

[8] Wayne Farms uses here the FLSA's two year period for non-willful violations, rather than the three year period for willful violations, for two reasons:  (1) it gives the Court the worst case scenario about the potential burden of claim expiration and (2) because Wayne Farms believes that its election to spend millions of dollars not spent by its major competitors to compensate its employees for the disputed activities insulates Wayne Farms from any willfulness claim, even if the six daily minutes it has paid them should, for some of them, be proven inadequate in 20/20 hindsight.  If the three year limitations period were substituted for the two years used in this example, the number of claimants with two months or less left to sue would be 108.

[9] Assuming, contrary to all known industrial reality, that all Wayne Farms' addresses for all former Union Springs, Alabama employees who have not worked there for almost two years are still good.

## Argument

Wayne Farms' motive was exactly that expressed in the motion – to clean up the mess made by competing lawyers' overlapping, largely successful solicitations of its Union Springs, Alabama processing workforce. Before embarking on discovery and notice proceedings, it seemed to Wayne Farms a good idea to know where that dispute will be heard and with which Plaintiffs' counsel Wayne Farms must coordinate and dispute those pretrial matters. Wayne Farms had and has no ulterior motive. Its legal position is that it owes nothing for FLSA compensable donning, doffing and walking time because it has, for the entire limitations period, unlike most competitors, paid all master card employees with significant donning and doffing burdens for all such activities an additional six minutes per day, including those paid minutes in overtime calculations. Wayne Farms does not fear reasonable class notice, but does fear the prospect that over-reaching claims and counsel will mislead the Court to authorize an overly broad notice or a class notice that conflicts with a Mississippi class notice, resulting in, for example, multi-case joinders of the same claimants, joinder of people who assert legally untenable claims and people whose work hours were never measured at all by master card, which will result in much wasted discovery, motion and decertification expense. Plaintiffs' willingness to plunge headlong into this morass suggests desperation.

Response ¶ 12 betrays the real urgency of Plaintiffs' position: "The net effect of this Court granting Defendant's motion to stay would be for the *Agee* litigation to move forward more quickly . . . ." Translation: "Unless our class is certified first, we risk being relegated to subordinate counsel in a consolidated case." Who wins the client tug of war should not be a basis for this motion's resolution. Instead, the Court should keep the heat on the competing lawyers to solve the problem themselves, though the Celler lawyers seem disinclined to deal. If

the Celler group had specifically intended to preclude an amicable re-assignment of Alabama plaintiffs from the Hommel group's Mississippi suit, they could not have chosen a tactic more effective than soliciting the Hommel group's Mississippi clients and filing an overlapping Mississippi suit during the negotiations.

If the Court decides that the expiring claims of up to 72 potential Union Springs claimants can only be preserved by permitting further Plaintiff discovery and issuing class notice before the Mississippi court rules on the severance and transfer motion pending there, these adverse consequences are easily foreseeable:

- Mississippi plaintiffs represented by the Hommel group may respond to the notice and retain the Celler group as their counsel, complicating matters for both courts, perhaps requiring re-hearing of the motions now pending in Mississippi;

- Taking a queue from the Celler group, the Hommel group may feel compelled to defend its Alabama claim interests by matching the Court's notice favoring the Celler group with a new round of local solicitations of Union Springs employees to join the Mississippi suit, prompting the Celler group to move this Court to enjoin that solicitation or resulting in a duplicate action filed here;

- The Court will be making its class notice decision even before it enters a scheduling order and before Defendant is permitted to discover anything from Plaintiffs – even their initial disclosures;

- The Mississippi court may decide to ignore these proceedings, as its own proceedings have been ignored by this Court, and may issue a conflicting, overlapping class notice.

The Court has two better options:  (1) let the ultimate risk of claim loss continue to rest with the lawyers who created this mess and who may be sued for the value of proximately lost claims, thus keeping the pressure on them to clean it up themselves, promptly, or (2) shift the burden to Wayne Farms, by conditioning the requested stay of class proceedings on Wayne Farms' agreement that the limitations period for people who have not yet executed consents to sue shall be tolled by the time that the stay remains in effect.

The first option – leaving the risk with those who created it – is more likely than the second to produce a truce between warring plaintiff counsel, avoiding judicial proceedings, and is more likely to produce a resolution promptly. The second option – shifting the burden to Wayne Farms, will take the heat off of plaintiffs' counsel, allowing them to continue to indulge their adversity, perversely, at Wayne Farms' expense; much related motion practice can be foreseen, both here and in Mississippi. This seems particularly unfair because Plaintiffs' argument about claim loss due to delay applies as well to the months between the suit's October, 2006 filing and the upcoming class notice motion, and to the months between September 2006 consent executions and February 2007 filing by four new Plaintiffs,[10] wholly in the discretion of Plaintiffs' counsel. An extra few weeks for the reasons requested here seem perfectly reasonable. However, either option presented above is preferable to proceeding with class notice before anyone knows which plaintiffs will be litigating where, represented by whom, in order to help one of two groups of lawyers competing for the same group of claimants.

WHEREFORE, Wayne Farms prays that the Motion will be granted.

Respectfully submitted this 2nd day of March, 2007.


s/Dorman Walker
One of the attorneys for Defendant


OF COUNSEL:
Dorman Walker (WAL086)
Balch & Bingham LLP
Post Office Box 78
Montgomery, AL 36101
334/269-3138
334/269-3115 (fax)

---

[10] *See* Edward Anthony, Anquanique Davis, Hanson Mack and Anthony Williams consents in Doc. 31, pp. 4-16.

Lisa J. Sharp
Wendy Madden
Balch & Bingham LLP
Post Office Box 306
Birmingham, AL  35201
205/251-8100
205/488-5708 (fax)

R. Pepper Crutcher
Balch & Bingham LLP
401 East Capitol Street
Suite 200
Jackson, MS  39201
601/961-9900
601/961-4466 (fax)

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on March 2, 2007, I electronically filed the foregoing with the Clerk of the Court using the ECF system which sent notification of such filing to the following:

Lance H. Swanner
Samuel A. Cherry, Jr.
Cochran, Cherry, Givens, Smith, Lane & Taylor, P.C.
Post Office Box 927
Dothan, Alabama  36301

Robert J. Camp
Bernard D. Nomberg
The Cochran Firm, P.C.
505 North 20th Street, Suite 825
Birmingham, AL 35203

Richard Celler
Morgan & Morgan PA
284 S. University Drive
Ft. Lauderdale, FL  33324

s/Dorman Walker
Of Counsel

IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

| | | |
|---|---|---|
| DARREN ANDERSON, et al., | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| vs. | ) | CASE NO.: 2:06-CV-951-MEF |
| | ) | |
| WAYNE FARMS LLC, | ) | |
| | ) | |
| Defendant. | ) | |

## REPLY TO PLAINTIFFS' RESPONSE TO
## DEFENDANT'S MOTION TO STAY PROCEEDING

### EXHIBIT A

(Deposition of Shirley Lindsey)

```
 1              IN THE UNITED STATES DISTRICT COURT
           FOR THE SOUTHERN DISTRICT OF MISSISSIPPI
 2                    HATTIESBURG DIVISION
 3
      APRIL AGEE, ET AL.                    PLAINTIFFS
 4
      VS                        CASE NO. 2:06CV268-KS-MTP
 5
      WAYNE FARMS LLC,
 6    CONTINENTAL GRAIN COMPANY            DEFENDANTS
 7    ****************************************************
 8              DEPOSITION OF SHIRLEY LINDSEY
 9         Taken at the instance of the Defendants at
           Wayne Farms in the Administration Building,
10         525 Mississippi Avenue, Laurel, Mississippi,
           on the 23rd day of February, 2007, at 2:00 p.m.
11
      ****************************************************
12
      APPEARANCES:
13
         REPRESENTING THE PLAINTIFFS:
14       SETH M. HUNTER, ESQ.
         404 Hemphill Street
15       Hattiesburg, Mississippi 39401
16       WILLIAM S. HOMMEL, JR., ESQ. (BY TELEPHONE)
         3304 South Broadway Avenue
17       Tyler, Texas 75701-7818
18       REPRESENTING THE DEFENDANTS:
         R. PEPPER CRUTCHER, JR., ESQ. (BY TELEPHONE)
19       Balch & Bingham, LLP
         401 East Capitol Street, Suite 200
20       Jackson, Mississippi 39201
21
22
      REPORTED BY:  Barron Crawford, CSR
23
24
```

```
 1                  (EXHIBITS A-E PREMARKED)

 2                     SHIRLEY LINDSEY,

 3    having first been duly sworn, was examined and

 4    testified as follows:

 5                       EXAMINATION

 6    BY MR. CRUTCHER:

 7         Q    Ms. Lindsey, would you please identify

 8    yourself for the court reporter, that is, your name,

 9    address, and tell us where you work.

10         A    My name is Shirley Lindsey.  I work for

11    Wayne Farms.  I live at 1706 South 11th Avenue,

12    Laurel, Mississippi.

13         Q    Ms. Lindsey, what's your job at Wayne

14    Farms?

15         A    I'm a dumper operator.

16         Q    For somebody who has no idea what a

17    dumper operator does, would you briefly tell us?

18         A    A dumper operator is a person that dump

19    birds into the pens so the hangers can hang the birds.

20         Q    And that's right at the start of the

21    processing operation.  Right?

22         A    Yes.

23         Q    Now, what we're here to do, Ms. Lindsey,

24    today is to get what I hope will be a small amount of

25    sworn testimony from you that can be used in this
```

1       case, and the case we're talking about is the April

2       Agee and others versus Wayne Farms case.  And in that

3       case I'm a lawyer for Wayne Farms and there with you

4       is Seth Hunter, and at the other end of the phone line

5       is Bill Hommel.

6                 Now, as I understand it, Seth Hunter is

7       your lawyer for this deposition here today.  Is that

8       correct?

9            A     Yes.

10           Q     Am I also correct in understanding that

11      he and the lawyers that are associated with him are

12      the only lawyers you are authorizing to represent you

13      with regard to the claim against Wayne Farms.  Is that

14      right?

15           A     Yes.

16           Q     Okay.  Now, at work you're represented by

17      a union.  Is that correct?

18           A     Yes.

19           Q     And that union is the United Food and

20      Commercial Workers.  Is that correct?

21           A     Yes.

22           Q     And you're covered by a union contract

23      between Wayne Farms and that union.  Is that correct?

24           A     Yes.

25           Q     Now, I am about to ask you some questions

1    about possible communications between you and lawyers

2    not associated with your present attorney, and it's

3    not my intention to ask about any such communications

4    that are confidential between you and your lawyer.  My

5    intent is to only ask you about communications with

6    people who are not your lawyers and never were your

7    lawyers against Wayne Farms.  Now, if you have any

8    concern about answering these questions and want to

9    talk to your lawyers privately about it, just let me

10   know and I'll stop and allow you to do so.  Okay?

11        A    Okay.

12        Q    At some point you signed something to

13   join up in this suit, April Agee against Wayne Farms.

14   Right?

15        A    Right.

16        Q    Do you remember roughly when that was?

17        A    Back here in August or September,

18   somewhere between them two months.

19        Q    Before that, had a lawyer named Mike Espy

20   ever asked you to hire him to sue Wayne Farms?

21        A    No.

22        Q    Before that, that is, before you signed

23   up to be a plaintiff in the April Agee case against

24   Wayne Farms, had a lawyer named Richard Celler ever

25   asked you to hire him to sue Wayne Farms?

```
 1          A    No.

 2          Q    Before you signed up to sue Wayne Farms

 3   through your present counsel, did you know a woman

 4   named Kathy Sikes?

 5          A    No.

 6          Q    Today, as the facts are today, have you

 7   ever met a woman named Kathy Sikes?

 8          A    Yes.

 9          Q    How many times, to the best of your

10   memory, have you met Kathy Sikes?

11          A    Five times.

12          Q    Has she ever told you that she's a

13   lawyer?

14          A    No.

15          Q    Has she ever told you anything about your

16   legal rights against Wayne Farms?

17          A    My legal rights against Wayne Farms?

18          Q    Yes, ma'am, your rights to overtime, your

19   rights to minimum wage, whatever your legal rights are

20   against Wayne Farms.  Has Kathy Sikes ever given you

21   any advice about that?

22          A    Yes.

23          Q    Did she ever tell you that she is not a

24   lawyer?

25          A    Well, she never told me she was a lawyer,
```

1    and she never told me she wasn't.

2         Q    Without going into great detail, can you

3    tell me basically what you recall that she advised you

4    about, what sort of rights she advised you about?

5         A    As my right as a poultry worker, about

6    the lawsuit against Wayne Farms and my wages and my

7    putting on my aprons and taking off my aprons and

8    overtime and stuff like that.

9         Q    Has Kathy Sikes ever asked you to hire

10   Mike Espy or Richard Celler to sue Wayne Farms?

11        A    No.

12        Q    Did she ever suggest to you that you

13   ought to do that?

14        A    Yes.

15        Q    How did she suggest that?  Do you recall?

16        A    She was -- she came -- well, how I came

17   to met her was I was called by a meeting up there with

18   them, and they said, We want you to meet Kathy.  I met

19   Kathy -- she was sitting at the table -- and she said,

20   I have some papers I want you to look at, and I told

21   her I couldn't see them without my glasses.  And she

22   started telling me that Mike Espy is a lawyer that is

23   representing poultry workers union, something like

24   that he was representing, and that he wanted us to

25   sign papers for him to be our lawyer to represent us

1    in the lawsuit against Wayne Farms.

2            Q    Now, you never signed those papers, did

3    you?

4            A    No.

5            Q    About when was this that you met Kathy

6    Sikes for the first time?

7            A    For the first time, it had to have

8    been -- because it was my son's birthday, so it was

9    the 14th.  I met them, like, two days before my son's

10    birthday.

11            Q    What month was that?

12            A    That was January.

13            Q    All right.  Do you recall how you were

14    called up there to meet them?

15            A    Well, my son had called me and told me

16    that Mr. Thaddeus wanted me to meet him at Oak Park

17    alumni building behind Oak Park, so I went up there

18    and he introduced me to Kathy Sikes and Mike Espy's

19    brother that was up there.  I don't know the guy's

20    name.

21            Q    This meeting with Kathy Sikes, where was

22    it again?

23            A    At the Oak Park alumni building behind

24    Oak Park School.

25            Q    Okay.  Now I get it.

1          Now, you said you met Kathy Sikes five

2     times, so I take it there were four other meetings

3     after this first one.

4          A    Okay.  It was one the first time I met,

5     which had to be before my son's birthday, which was

6     the 14th.  Then I met them on the 14th.  Then we had,

7     like, two meetings after that.  And then the fourth

8     meeting is where they gave out the $50.

9          Q    Well, I'll get there.  At this first

10    meeting somebody put papers in your hand and asked you

11    to sign them.  Right?

12         A    Yeah, but I couldn't see them.  I told

13    them I couldn't see them because I didn't have my

14    glasses on.  I wasn't going to sign nothing I couldn't

15    see.

16         Q    Did you leave that meeting with those

17    papers?

18         A    No.  They wouldn't let you leave -- the

19    first meeting you couldn't leave with nothing but the

20    money they give you in your hand.

21         Q    At the first meeting they gave you money?

22         A    Yeah.

23         Q    Okay.  How much did they give you at the

24    first meeting?

25         A    First meeting I got $50.  My children got

1    20 -- each one of my boys got 20 a piece, so that was

2    two of them, and my third son got $5.

3         Q    Okay.  I've got two questions about that.

4    One, who gave you the money, and the other question is

5    what was your understanding that the money was given

6    to you for?

7         A    Okay.  Kathy gave me the money and gave

8    my sons the money, and the meeting was -- the first

9    meeting was -- well, when I first came there I didn't

10   understand what the first meeting was for because she

11   didn't really say.  She told me to come back.

12        Q    All right.  So you've got money but

13   nobody told you what that money was for.

14        A    Unh-unh (negative).  But the second

15   meeting, that's when they was telling us what the

16   money was for.

17        Q    All right.  Now, tell me, when was the

18   second meeting and where was it and who was telling

19   you things.

20        A    The second meeting was on the 14th,

21   because that was my son's birthday; I remember that

22   one, the second meeting.  The second meeting when I

23   went, I got $25.  See, each time you go up there you

24   get paid for coming up there.

25        Q    All right.

```
1          A     The second meeting I got 25.  And that's

2    when they gave me the blue flyers and ask me to put

3    them around the plant, you know, give them to

4    different people and let them spread the rumor.  So I

5    didn't get any more than about ten flyers then.

6          Q     And who gave you the money at the second

7    meeting?

8          A     Kathy.

9          Q     All right.  Was Mike Espy at that second

10   meeting?

11         A     He never came to none of the meetings.

12         Q     Okay.  Was the person you thought was

13   Mike Espy's brother at that meeting?

14         A     He was at every meeting.

15         Q     Was Kathy Sikes at every meeting?

16         A     Yeah.

17         Q     Was a lawyer named Richard Celler -- he's

18   a white guy about 30 years old -- was he at any of

19   these meetings?

20         A     No.

21         Q     Okay.  So we talked about two meetings.

22   Second meeting they gave you some flyers.  Did they

23   tell you anything about signing up to sue Wayne Farms

24   or what your rights were against Wayne Farms at that

25   second meeting?
```

```
 1              A     Okay.  The second meeting -- no, they
 2     didn't do it at the second meeting.  The third meeting
 3     we met on a Saturday.  The next Saturday was -- it was
 4     after the 14th.  I don't know what Saturday that was.
 5              Q     Okay.
 6              A     So we met that next Saturday.  We had to
 7     be up there at 1:00.
 8              Q     Okay.  So --
 9              A     No, 12:00.
10              Q     This third meeting, did somebody give you
11     money at this third meeting?
12              A     Yeah.  We got $50 at that third meeting.
13     Really I got $100 at that third meeting because my
14     sons got 25 a piece and then I got 50.
15              Q     And at the third meeting who gave you the
16     money?
17              A     I don't know that guy's name, but he was
18     with Miss Kathy.
19              Q     All right.  Can you describe him for me?
20              A     He's bright-skinned, short-hair,
21     mustache; he's a black man.
22              Q     All right.
23              A     And Kathy told me that was Mike Espy's
24     brother, but I don't know was he just saying brother
25     because he was there or brother full blood.  I don't
```

1  know.

2      Q    Okay.  The Mike Espy I'm talking about is

3  the gentleman who used to be a congressman from

4  Mississippi and was Secretary of Agriculture.  Is that

5  the same one you're talking about?

6      A    Yes.

7      Q    All right.  At this third meeting where

8  you and your sons together got $100, did anyone talk

9  to you about your rights against Wayne Farms or

10  encourage you to sign up to sue Wayne Farms?

11     A    Okay.  Now, at that meeting we got the

12  white flyers.  That's when we got the white flyers

13  that Michael wanted us to take.  He told us -- okay.

14  What we did is we got our package with -- we got a

15  package with nothing but the papers to give out the

16  flyers.  Then we came back and he gave us the white

17  paper to fill out, and I told him I couldn't see it;

18  and I didn't never fill it out.  I never brought my

19  glasses with me, but I always tell them I couldn't

20  see.

21     Q    All right.

22          MR. CRUTCHER:  Madam Court Reporter,

23          would you show the witness Exhibit A,

24          please.

25          THE COURT REPORTER:  Yes.

```
 1          A    Um-hum (affirmative).  These are the
 2     flyers we were passing out.
 3          Q    Okay.  Exhibit A -- and I know this is
 4     just a photo copy and it's not colored.  You told me
 5     about some different colored flyers.
 6          A    Yeah.  They came in white, yellow, and
 7     blue.  See, the white ones was for English.  The pink
 8     ones -- no, the yellow ones was for Mexicans, and the
 9     blue ones was English.
10          Q    Okay.  But were the flyers basically the
11     same except the different languages and colors?
12          A    Yeah, the same.
13          Q    Okay.  So this Exhibit A you were given
14     at which of these meetings?
15          A    At every meeting.
16          Q    Every meeting.  Okay.
17               MR. CRUTCHER:  While we're at it,
18               Madam Court Reporter, would you show the
19               witness Exhibit B.
20          Q    Ms. Lindsey, did you ever see this
21     newspaper ad, Exhibit B?  Was it ever, for example,
22     given out at any of these meetings?
23          A    No.  This was in the Impact.
24          Q    Oh, okay.
25          A    Because she told me she had put it --
```

1  when we was at the meeting, she said, We got it in the

2  Impact and the Laurel Leader Call.  You know, I never

3  seen this paper, but I know it was in the Impact and

4  Laurel Leader Call.

5       Q    All right.  Before you met Kathy Sikes,

6  had you ever heard of this Mississippi Poultry Workers

7  United?

8       A    No.

9       Q    Did she ever explain to you what

10  Mississippi Poultry Workers United is?

11       A    I had found out at the last meeting.  She

12  stood and said, These are Poultry Workers United.

13  That was Mike Espy, Morgan & Morgan, and some other

14  man -- Richard Celleman (sic).

15       Q    All right.

16            MR. CRUTCHER:  Madam Court Reporter,

17            would you show the witness Exhibit C and

18            D, please.

19       A    This the envelope.

20       Q    Ms. Lindsey, you told me about some white

21  papers.  I'm just taking a wild guess here, but this

22  thing that says Poultry Processing Questionnaire, do

23  you see it?

24       A    Yes.

25       Q    Exhibit C and D, were those the white

```
 1   papers you were talking about?

 2         A     Um-hum (affirmative).   These are the

 3   applications.

 4         Q     Did anybody at any meetings tell you what

 5   the use of these poultry processing plant

 6   questionnaires was going to be?

 7         A     No.   She just told us fill them out and

 8   tear the top off, tear the second page off, keep the

 9   third and tear the last two pages off.  You don't keep

10   but one page and that's the --

11         Q     Look with me at those pages of these two

12   Exhibits C and D that are headed Morgan & Morgan and

13   Retainer Agreement.

14         A     Okay.   Where you initial it?

15         Q     Yeah.   Those were among the papers you

16   were asked to fill out at these meetings.  Is that

17   correct?

18         A     Um-hum (affirmative).

19         Q     How about the pages after that?  There's

20   a page that says Lien for Attorneys' Fees and Costs

21   and Limitation of Client's Rights to Settle.

22         A     Um-hum (affirmative).

23         Q     Were you asked to fill that out at one or

24   more of these meetings?

25         A     That's the one that -- where the 40
```

1    percent?

2         Q    That's in the Retainer Agreement.   And

3    then there's this -- after Retainer Agreement, here in

4    Exhibit C, you'll see Lien for Attorneys' Fees and

5    Costs and Limitation of Client's Rights to Settle.

6    It's a one-page agreement.

7         A    Oh, he told them all to fill that out and

8    make sure they give him that main copy.

9         Q    All right.   Then after that there's a

10   page that says Notice of Consent to Join.   Were you

11   asked to fill that out too?

12        A    Yeah.   He told them all to fill it out,

13   yeah.

14        Q    Do you know whether other people who you

15   know were working for Wayne Farms at the time and were

16   at the same meetings did in fact fill out these

17   retainer agreements and other forms?

18        A    That church was packed with nothing but

19   Wayne Farms people.

20        Q    When you say the church was packed, what

21   church are we talking about and when?

22        A    Okay.   It's Second Baptist in front of

23   Oak Park School, and the street is Oak Park

24   Boulevard -- now, it used to be Harrison Street, off

25   of Queensboro -- on the corner of Queensboro Avenue.

1        Q     And that's in Laurel?

2        A     Yes, sir.

3        Q     Do you remember about what date that was

4    and what day of the week?

5        A     That was on the 10th.

6        Q     Now, was that the last of those five

7    meetings, or was it --

8        A     That was the last -- after that main

9    meeting at the church, it wasn't no more meetings.  He

10   just had a lot of envelopes and gave them people

11   envelopes to send the flyers off to him.

12       Q     Now, who was speaking on behalf of these

13   lawyers, Mike Espy and Richard Celler, at this last

14   meeting that was packed at the church?

15       A     Okay.  It was Mr. Mike Espy and Morgan &

16   Morgan -- a young man that was representing Morgan &

17   Morgan out of Florida.

18       Q     Can you describe that young man for me?

19       A     He was clean face, short hair, cut real

20   short, nice looking gentleman with a suit on.

21       Q     Was he a white man?

22       A     No.

23       Q     Okay.

24       A     There was no white man at the meeting.

25       Q     All right.  So there were five meetings.

1  To your knowledge, there hasn't been a meeting since.

2        A     Unh-unh (negative).  When they left there

3  Saturday, it was dead.

4        Q     Okay.  Have there been any more

5  distribution of these flyers in the plant where you

6  work since that meeting on --

7        A     Yeah.

8        Q     There have?

9        A     Yes.  Everybody keeps asking for them.  I

10  keep them telling them leave it alone.  I keep telling

11  them leave it alone.  They keep asking me for flyers.

12  I told them I didn't have none.

13        Q     At this meeting where lots of people, to

14  your knowledge, signed up on these retainer agreements

15  and questionnaires, to your knowledge, were any of the

16  people who did the signing already plaintiffs in this

17  Agee case that you're in against Wayne Farms?

18        A     Yes.  A majority of them is here.  The

19  rest of them is at Sanderson Farms.

20        Q     At this meeting where people were signing

21  up -- again, at the church and it was packed -- was

22  there any discussion by the people speaking for the

23  lawyers on what to do if you had already signed up

24  with some other lawyer?

25        A     Okay.  Only thing they was asking

1    about -- okay, since we're signing up with Mike Espy

2    and Morgan & Morgan, if we decided to drop the other

3    lawyers, would we have to pay them for dropping us and

4    hire you, and if we decided we didn't want Morgan &

5    Morgan and we dropped Morgan & Morgan and go back to

6    the lawyer we have, Morgan & Morgan told them that,

7    Yes, y'all going to pay us.

8           Q     Okay.  But what you recall them saying

9    was that you could drop the lawyers you had hired

10   before that, Seth Hunter and Bill Hommel, and hire

11   Morgan & Morgan.  Is that correct?

12          A     Right.  Yes.

13          Q     Okay.  If that church was packed, do you

14   have a reasonable estimate of how many people that

15   church --

16          A     I would say about 250 or more.

17          Q     All right.  Do you recall the names of

18   other people who are already plaintiffs with you in

19   the Agee case who were there and who signed up to hire

20   Morgan & Morgan?

21          A     That's the whole plant.  But, see, you

22   missed --

23                    MR. CRUTCHER:  Madam Court Reporter,

24                    could you show the witness Exhibit E,

25                    please.

1       A    Could I say one thing?

2       Q    Sure.

3       A    See, you're missing the fourth meeting.

4  That's where the money came and half of the plant was

5  here.

6       Q    Let's go back to the fourth meeting.

7              MR. CRUTCHER:  Madam Court Reporter,

8              you can put off Exhibit E for a minute.

9       Q    Take me back to the fourth meeting that I

10  skipped.  Where was it and when was it and what

11  happened?

12       A    The fourth meeting was on the 8th of

13  January.  That was a Thursday.  See, I didn't tell

14  nobody about the meeting.  I told them that we wasn't

15  having no meeting.

16       Q    You've confused me, because I think you

17  said the first meeting was January 14th, and you just

18  told me the fourth meeting was January 8th.  Did you

19  mean February 8th?

20       A    Yeah.  Excuse me.

21       Q    I'm sorry.  Now let's go back.  This

22  fourth meeting on February 8th, where was it and what

23  happened?

24       A    It was at the alumni building behind Oak

25  Park School.

1        Q     And who was there speaking for the

2     lawyers?

3        A     Kathy.

4        Q     All right.  And what happened at that

5     meeting?

6        A     Okay.  See, we supposed to have it at

7     6:00 that evening, but I didn't get there until 6:30.

8     They didn't come until, like, 6:15 or somewhere

9     between there.  When I first walked in, he handed me

10    my $50 right at the door and gave me a flyer, the

11    questionnaire to fill out, and I said, Aren't we just

12    having a regular meeting?  He said, No, this is the

13    night you fill out your questionnaires and give them

14    back to us, and I said, I don't have any glasses; so I

15    still didn't fill it out.  But that room was packed.

16    It was over 100 people there from the poultry.

17       Q     All right.  That brings up another

18    subject that I probably missed, Ms. Lindsey.  These

19    meetings, were they meetings at which only Wayne Farms

20    employees attended, or did other poultry workers

21    attend too?

22       A     It was a mix.  Mostly it was Wayne Farms

23    poultry because the -- by me not telling nobody,

24    somebody else came out and told them, and it was like

25    people I worked with on the back dock was there.  I

1   was like, What y'all doing here?  You didn't tell us

2   about the meeting.  I said, I wasn't fixing to tell

3   you about it.

4          Q    Do you know if anybody was there from

5   Cook Foods at any of these meetings?

6          A    Who is that?

7          Q    Okay.  Do you know if anybody was there

8   who worked at Sanderson Farms?

9          A    Well, you know, I just know faces.  I

10  didn't know names.

11         Q    Okay.  So there wasn't any talk about

12  where different people worked.  You didn't hear any

13  discussion of, I work at Cook Foods or I work at

14  Sanderson Farms.

15         A    Unh-unh, it was none of that.  They was

16  just saying come on in, come on in, sit down and get

17  an application and fill it out, here's your $50.  And

18  they would fill it out and they would leave.

19         Q    I'm sorry.  I stopped you when you were

20  talking about that fourth meeting.  Go back, please,

21  and describe for me what happened at that fourth

22  meeting where you were at the alumni center at the

23  school.

24         A    Like, I went there and when I went in, he

25  gave me my $50 as soon as I walked in and sat down,

1     and he gave me the flyer and said fill this out; and I

2     kept saying I didn't bring my glasses.  So I told him

3     that I'd fill it out and bring it to the meeting on

4     the 10th.

5          Q     So that time you left with some papers.

6     Right?

7          A     Yeah.  We left with a stack of those,

8     stack of these questionnaires.

9          Q     Okay.  The papers that you left with, do

10    they look like these poultry questionnaires you've

11    seen in Exhibit C and D?

12         A     Yes.

13         Q     Did you also leave there with those

14    retainer agreements that you've seen in Exhibit C

15    and D to your deposition?

16         A     Yes.

17         Q     Now, at this fourth meeting, were there

18    Wayne Farms employees there you know to be involved in

19    the Agee lawsuit filling out the papers for the

20    Morgan & Morgan lawyers?

21         A     Yes.

22               MR. CRUTCHER:  Now, Madam Court

23               Reporter, would you show the witness

24               Exhibit E, please.

25         Q     Ms. Lindsey, what this is is an

```
 1      alphabetized list, last name first, of the people,

 2      that is, the people who claim to be Wayne Farms

 3      employees, who are suing Wayne Farms in the Agee

 4      lawsuit where Mr. Seth Hunter and Mr. Bill Hommel are

 5      lawyers for the people.  I'm wondering if looking at

 6      this list you recognize the names of people you know

 7      were at one of these meetings where people were

 8      getting paid and being asked to fill out these forms.

 9           A     See, I know only faces and I know the

10      first names.  The last names of the people, I don't

11      know.

12           Q     Okay.

13           A     Okay.  Like, on my shift I know that

14      came, like, a guy named Black.  Now, whatever Black's

15      first name, I don't know his first name.  And

16      Carmichael.  And them the only two I really seen at

17      the meeting.  One lady went; her name was Betty

18      Newell.  That's the only one I think I seen there.

19      And other than that, that's it.  Wasn't but three out

20      of our department went.

21           Q     Now, at these last two meetings, the

22      fourth and fifth one, where you said the room was

23      packed, you believe that a lot of the people in the

24      room were Wayne Farms employees.  How were you able to

25      tell they were Wayne Farms employees?
```

1        A        Because I see them every day in the break

2    room.   Okay, like, on second shift at 10:00 we used to

3    meet in the break room.   All I know is they first name

4    or I know they face.

5        Q        Okay.

6        A        It was a majority of debone in there.   I

7    say about 88 percent of debone was in there.

8        Q        So is my understanding correct that they

9    give you money -- they being Kathy Sikes gave you

10   money on behalf of Morgan & Morgan and asked you to

11   sign papers, and you got the money but you didn't sign

12   them.   Correct?

13       A        Correct.   I didn't.

14       Q        Now, the other people there from Wayne

15   Farms also, at least some of them got money from Kathy

16   Sikes.   Correct?

17       A        Yes.

18       Q        And, to your knowledge, because you saw

19   them, many of those people signed up with Morgan &

20   Morgan.   Is that correct?

21       A        Yes.

22       Q        All right.

23                MR. CRUTCHER:   Seth, I'm tendering

24                the witness.

25                MR. HUNTER:   Bill, do you have any

1          questions?

2                    MR. HOMMEL:  No.  I don't have any

3          questions.  We'll reserve all of our

4          questions.

5                    MR. HUNTER:  I've got one question.

6                         EXAMINATION

7     BY MR. HUNTER:

8          Q    Ms. Lindsey, you've brought something

9     with you here today.

10         A    Yes.

11         Q    It's the Poultry Processing Plant

12    Questionnaire and an envelope.

13         A    Yes.

14         Q    What meeting did you get those at?

15         A    We got these Saturday, the meeting on

16    Saturday the 10th, and they gave out envelopes like

17    these with two stamps on them that you can mail your

18    application back to Mike Espy.

19         Q    And is that identical what you've brought

20    here today to what Exhibit C is to this deposition?

21         A    Yes.

22                   MR. HUNTER:  That's all I have.

23                   MR. CRUTCHER:  Thank you, Ms.

24         Lindsey, for your time.

25         (DEPOSITION CONCLUDED AT 2:25 P.M.)

```
1                    CERTIFICATE
2           I, Barron Crawford, Certified Shorthand
3    Reporter and Notary Public duly qualified in and for
4    the State of Mississippi, do hereby certify there came
5    before me the deponent named herein who was by me duly
6    sworn to testify to the truth and nothing but the
7    truth concerning the matters in this cause.
8           I further certify that the foregoing
9    transcript is a true and correct transcript of my
10   original stenographic notes.
11          I further certify that I am neither attorney
12   or counsel for, nor related to or employed by any of
13   the parties to the action in which this deposition is
14   taken; and furthermore, that I am not a relative or
15   employee of any attorney or counsel employed by the
16   parties hereto or financially interested in this
17   action.
18          I do further certify that my certificate
19   annexed hereto applies only to the original and the
20   certified transcript.
21          WITNESS MY SIGNATURE on this the ____ day of
22   _____, A.D., 2007.
23                        _____
24                        BARRON CRAWFORD, CSR #1403
25   My commission expires:  February 23, 2009
```

EXHIBIT A

(Solicitation Handbill)

to

DEPOSITION OF SHIRLEY LINDSEY

# ATTENTION POULTRY WORKERS

## KNOW YOUR RIGHTS

### YOU MAY HAVE BEEN SHORTCHANGED OUT OF EARNED WAGES

**Q.** What would a lawsuit be based on?

**A.** You are paid based upon the time. Prior to the Supreme Court's decision, you may not have been paid for donning (putting on) and doffing (taking off) specialized equipment. You probably have never been paid walk time, which includes:

- The "after donning" time in reaching the line;
- Time after leaving the line until doffing; and
- The "going to and coming from lunch" breaks including re-doffing and re-donning.

**Q.** How did the Supreme Court's decision address these items?

**A.** It made them compensable; such that employers are supposed to pay for these periods of time.

**Q.** What if my employer is already paying me for most of this time?

**A.** We are evaluating that on a plant-by-plant basis, and position-by-position within the plants. The evaluation is free.

**Q.** How do you come up with potentially $thousands in back wages that could be owed?

**A.** The average wage in some states is $9.43 an hour. If you haven't been paid for donning and doffing, or clock work, walk time, and from the line, both at the beginning and at the end of work, and at the beginning and end of the meal break, this average roughly $53,000 a year ($2,912.46). We're able to go back two years, and potentially three years if bad faith is involved. This amount is then doubled under statute.

**Q.** Can I be fired for allowing you to look at this or to file a lawsuit?

**A.** No. Federal law prohibits employers from discharging or discriminating against any employee making a claim for back wages. U.S.C. 29 321 215(a)(3).

> "(3) to discharge or in any other manner discriminate against any employee because such employee has filed any complaint or instituted or caused to be instituted any proceeding under or related to this chapter, or has testified or is about to testify in any such proceeding, or has served or is about to serve on an industry committee"

**Q.** Do I have to be in the country legally to be entitled to make a claim?

**A.** No.

---

**Q.** How much may my employee be owed?

**A.** Potentially $thousands per worker.

**Q.** Can I be fired for making a claim for back wages?

**A.** No, federal Government prohibits employers from discharging or discriminating against any employee making a claim for back wages. U.S.C. 29 321 215 (3)

**A.** A new U.S. Supreme Court decision may impact what your employer must pay you.
*IBP, Inc. v. Alvarez, 126 S.Ct. 514*

## FOR A FREE CONSULTATION CALL

# 1-800-667-4265

Mike Espy



LAW OFFICE OF MIKE ESPY
317 E. CAPITOL STREET, SUITE 101
JACKSON, MS 39201
PHONE 601-355-9101
FAX 601-355-9021
MikeEspy@Espy.com
WWW.MIKEESPY.COM

This is the information you requested pursuant to the federal rule of professional conduct. No certification or specialization herein.
MIKE ESPY MAY ASSOCIATE WITH OTHER ATTORNEYS IN THIS MATTER

# Attention Poultry Workers

## Know Your Rights

Workshop/Meeting

Sponsored by:
Mississippi Poultry Workers United

Invited Guest:
Mike Espy

**3:00 p.m. Sat. Feb. 10, 2007 3:00 p.m.**

2nd Baptist Missionary Church
108 Oak Park Blvd.
Laurel, MS 39440

**DIRECTIONS**

N
W
E
S
Bay Springs (23 miles)
Highway # 15-S
Collins (25 miles)
Highway # 84
Highway # 15-S
Ellisville Blvd.
Railroad Crossing
Palmer Ave.
Oak Park Blvd.
2nd Baptist Missionary Church 108 Oak Park Blvd.
Queensburg Ave.
Oak Park School

1. Take Highway 15-South
2. At Ellisville Blvd. Take Left
3. At Oak Park Blvd. Take Right
4. Go Across Railroad Tracks.
5. Stay on Oak Park Blvd. To Queensburg Ave.
6. Church at Corner of Oak Park Blvd. & Queensburg Ave.

EXHIBIT B

(Newspaper Advertisement of Solicitation Meeting)


to

DEPOSITION OF SHIRLEY LINDSEY

**TRAILERS**
For Sale: 6 x 10 single axle with 3,500 lb. axle. Bought new and used body a few times. $500. Call 601-580-0356. 2/07-2/11



Great for Farming & Hunting, etc.

Only $2995 and up

601-264-5820

YANMAR

$5595

Financing Available



601-264-5820

**ATTENTION POULTRY WORKERS!**

YOU MAY HAVE BEEN SHORTCHANGED OUT OF EARNED WAGES

Learn more at

*"Know Your Rights"*

WORKSHOP / MEETING

Sponsored by

Mississippi Poultry Workers United

(601) 906-1717

Invited Guest

**MIKE ESPY**

Saturday, February 10, 2007 at 3:00 p.m.
2nd Baptist MB Church
108 Oak Park Blvd., Laurel, MS 39440





Mike Blakeney    Franklin Cooley    Larry Johnston    Sammie Pot

EXHIBIT C

(Poultry Processing Plant Questionnaire

Retainer Agreements

Lien for Attorneys' Fees and Costs

and Limitation of Client's Right to Settle

Notice of Consent to Join

Return Envelope)


to

DEPOSITION OF SHIRLEY LINDSEY

## Poultry Processing Plant Questionnaire

Client Name:_____ D.O.B_____ S.S.N._____
Street address: _____ Home Phone: _____
City: _____ State: _____ Zip_____ Cell Phone: _____

What is the best time to contact you? ☐ A.M. or ☐ P.M.
Where do you currently work or who is your most recent employer? _____

What is the name, address, and telephone number of the poultry processing plant for which you worked:
Name: _____ Phone number:_____
Street Address:_____
City: _____ State: _____ Zip:_____
When did you start this job? _____ When did you end this job?_____
What is/was your job title? _____
If you worked at your most recent employer less then three years, where have you worked during the last 3 years? _____
_____
_____

Describe what you do/did in a typical day for your job for the poultry processing plant:
_____
_____
_____
_____

Are you required to spend time in the morning putting on equipment or securing tools required by your employer? ☐ Yes ☐ No
If yes, are you on the clock during this time? ☐ Yes ☐ No
Are you paid for that time period? ☐ Yes ☐ No
Prior to taking a break during the day are you required to wait in line to punch out?
☐ Yes ☐ No
If yes, are you on the clock during this time? ☐ Yes ☐ No
Are you paid for that time period? ☐ Yes ☐ No
At the end of the day are you required to return tools, remove your uniform or secure equipment before leaving work? ☐ Yes ☐ No
If yes, are you on the clock during this time? ☐ Yes ☐ No
Are you paid for that time period? ☐ Yes ☐ No
Are you required to punch out before getting in line for meal breaks and/or putting on and off safety equipment or securing tools as part of the duties for the employer?
☐ Yes ☐ No
If yes, are you on the clock during this time? ☐ Yes ☐ No
Are you paid for that time period? ☐ Yes ☐ No
Are you required to clock out before walking to or from the changing of locker room area, or break area? ☐ Yes ☐ No
Are you paid for that time period? ☐ Yes ☐ No

Please describe any and all equipment and/or uniforms you are required to wear or use for your job: _____

_____

_____

Do you supervise anyone? ☐ Yes ☐ No If Yes, how many people? _____

What percentage of time do you spend supervising them? _____

How many other people have your same/similar job? _____

What are their names (if known): _____

_____

_____

_____

How many hours do you work in a week? ☐ 35-40 hours
                                       ☐ 40-45 hours
                                       ☐ 45-50 hours
                                       ☐ 50-55 hours
                                       ☐ Other: _____

How much are or were you paid? _____

How often are or were you paid? ☐ Daily
                                ☐ Weekly
                                ☐ Monthly
                                ☐ Other _____

Do you keep your pay stubs or other pay records: ☐ Yes ☐ No

Do you sign in and out of work? ☐ Yes ☐ No

Do you receive compensatory (comp) time? ☐ Yes ☐ No

Does the poultry processing plant keep records of how many hours you work in a week?
☐ Yes ☐ No

Do you ever work over 40 hours in a single week? ☐ Yes ☐ No If yes, Are you paid time & a half for the hours you worked over 40 hours in a week? ☐ Yes ☐ No

If No, how were you paid if you worked over 40 hours? _____

_____

Have you ever asked the company about overtime? ☐ Yes ☐ No

Has a supervisor or anyone else ever spoke to you about overtime? ☐ Yes ☐ No

What have you been told about overtime pay? _____

_____

_____

_____

_____

(M&M form #82)

# MORGAN & MORGAN

## A PROFESSIONAL ASSOCIATION



*Attorneys*
*At Law*

**REPLY TO ORLANDO**

### RETAINER AGREEMENT

I, _____(the "client"), retain and employ Morgan & Morgan as my attorneys to
represent me in my overtime/minimum wage and other claims against _____ (the
"Defendant(s) and/or any other person(s), entities, or corporation(s) liable or responsible for
damages resulting from my employment with Defendant(s)or the termination of such
employment with Defendant(s).  Richard Celler and Mike Espy, of Counsel to Morgan & Morgan
shall handle my claims.

1.    The client has, before signing this contract, received and read the Statement of
Client's Rights and understands each of the rights set forth identified in such Statement.  The
client has signed the Statement and received a signed copy to refer to while being represented by
the undersigned attorney(s).

2.    In regard to attorney's fees, Morgan & Morgan has agreed to accept this case
on a contingency basis so that if no recover is made, no attorney's fees shall be due.  I have been
advised that I will not have to pay the Morgan & Morgan's attorney's fees if I do not prevail,
recover money, or settle the case.  I also have been advised that I cannot waive, or in any way
default Morgan & Morgan's claim for attorney's fees and costs, and that I have assigned and
transferred to Morgan & Morgan, the right to recover attorney's fees and costs that I may have.

3.    I understand that if Morgan & Morgan files a lawsuit against Defendant(s), it
will seek attorney's fees under federal statutes and applicable case law against Defendant(s).
These attorney's fees and costs will be paid by Defendant(s).  I agree that the attorney's fees
Morgan & Morgan will seek against the individual(s) and/or entities set forth above will be based
on an hourly rate using the Lodestar method of calculating court awarded attorney's fees in
Mississippi.  In the event a judgment or court order is entered that provides for attorney's fees to
be paid to Plaintiff or Plaintiff's attorneys, or a Stipulation is agreed to between the parties to the
litigation which provides for attorney's fees to be paid to Plaintiff or Plaintiff's counsel, Morgan
& Morgan's fees shall be the greater of (i) and (ii) below:

(i)    a reasonable attorney's fee as awarded by the court pursuant to 29 U.S.C. § 216(b) of
the Fair Labor Standards Act, or under the applicable Mississippi or federal statute or
case law; or

(ii)    forty percent (40%) of the total amount recovered on my behalf
(including any court awarded attorney's fees).

4.    Should a settlement offer be made, Morgan & Morgan will attempt to have
the Defendant(s) add attorney's fees to the offer to see if the entire case can be settled at one time.
If a separate fee is not contained in the offer and Defendant offers a lump sum for claims which
you decide to accept, then the attorney's fees will be the greater of the amount calculated

—————— For The People ——————

pursuant to Paragraph 3(ii) above or $300 per hour. Under no circumstances will I have to pay any attorney's fees or costs in excess of any settlement offer made.

5.   In the event the court awards Morgan & Morgan attorney's fees or costs due to discovery abuses by the Defendant or Defendant's counsel, Morgan & Morgan may retain those attorney's fees and/or costs from the defense and they will not be part of this agreement for a set-off from any attorney's fees ultimately recovered.

6.   The costs of investigation of your claims, expert witness fees, court costs, and other related litigation costs my attorneys incur shall be paid for or charged against any recovery by the client. The costs that shall be charged against the recovery shall be in addition to the attorney's fees outlined above.

7.   Upon investigation of my claims, should Morgan & Morgan wish at any time to withdraw from this Retainer, they shall have the right to do so. I further agree to keep Morgan & Morgan informed of my whereabouts, and to continually inform Morgan & Morgan of my current mailing address. I understand that if I become unavailable, and Morgan & Morgan cannot locate me for a period of thirty (30) days, this will mean that I no longer am interested in pursuing my claims, and Morgan & Morgan may withdraw from representation.

8.   I agree that, if I decide to terminate this contract, discharge my counsel and/or choose to no longer pursue my claim, I shall be responsible to Morgan & Morgan for the reasonable value of services performed to date, or the appropriate percentage of the last settlement offer, whichever is greater, plus those costs incurred by Morgan & Morgan.

9.   The client consents to the referral of these claims by _____ to Morgan & Morgan, for which such referring counsel will receive a quantum meruit percentage of the attorney's fees received, which is in proportion to the actual legal services rendered by the respective law firms to the client with respect to the client's claims.

The above employment is hereby accepted upon the terms stated therein.


_____          _____
CLIENT                                    DATE


_____
MORGAN & MORGAN


(M&M form #70)

# MORGAN & MORGAN

## A PROFESSIONAL ASSOCIATION

*Attorneys*
*At Law*

**REPLY TO ORLANDO**

*CLIENT COPY*

## RETAINER AGREEMENT

I, _____ (the "client"), retain and employ Morgan & Morgan as my attorneys to represent me in my overtime/minimum wage and other claims against _____ (the "Defendant(s)) and/or any other person(s), entities, or corporation(s) liable or responsible for damages resulting from my employment with Defendant(s)or the termination of such employment with Defendant(s). Richard Celler and Mike Espy, of Counsel to Morgan & Morgan shall handle my claims.

   1.   The client has, before signing this contract, received and read the Statement of Client's Rights and understands each of the rights set forth identified in such Statement. The client has signed the Statement and received a signed copy to refer to while being represented by the undersigned attorney(s).

   2.   In regard to attorney's fees, Morgan & Morgan has agreed to accept this case on a contingency basis so that if no recover is made, no attorney's fees shall be due. I have been advised that I will not have to pay the Morgan & Morgan's attorney's fees if I do not prevail, recover money, or settle the case. I also have been advised that I cannot waive, or in any way default Morgan & Morgan's claim for attorney's fees and costs, and that I have assigned and transferred to Morgan & Morgan, the right to recover attorney's fees and costs that I may have.

   3.   I understand that if Morgan & Morgan files a lawsuit against Defendant(s), it will seek attorney's fees under federal statutes and applicable case law <u>against</u> Defendant(s). These attorney's fees and costs will be paid by Defendant(s). I agree that the attorney's fees Morgan & Morgan will seek against the individual(s) and/or entities set forth above will be based on an hourly rate using the Lodestar method of calculating court awarded attorney's fees in Mississippi. In the event a judgment or court order is entered that provides for attorney's fees to be paid to Plaintiff or Plaintiff's attorneys, or a Stipulation is agreed to between the parties to the litigation which provides for attorney's fees to be paid to Plaintiff or Plaintiff's counsel, Morgan & Morgan's fees shall be the greater of (i) and (ii) below:

   (i)      a reasonable attorney's fee as awarded by the court pursuant to 29 U.S.C. § 216(b) of the Fair Labor Standards Act, or under the applicable Mississippi or federal statute or case law; or

   (ii)     forty percent (40%) of the total amount recovered on my behalf (including any court awarded attorney's fees).

   4.   Should a settlement offer be made, Morgan & Morgan will attempt to have the Defendant(s) add attorney's fees to the offer to see if the entire case can be settled at one time. If a separate fee is not contained in the offer and Defendant offers a lump sum for claims which you decide to accept, then the attorney's fees will be the greater of the amount calculated

pursuant to Paragraph 3(ii) above or $300 per hour. Under no circumstances will I have to pay any attorney's fees or costs in excess of any settlement offer made.

5.   In the event the court awards Morgan & Morgan attorney's fees or costs due to discovery abuses by the Defendant or Defendant's counsel, Morgan & Morgan may retain those attorney's fees and/or costs from the defense and they will not be part of this agreement for a set-off from any attorney's fees ultimately recovered.

6.   The costs of investigation of your claims, expert witness fees, court costs, and other related litigation costs my attorneys incur shall be paid for or charged against any recovery by the client. The costs that shall be charged against the recovery shall be in addition to the attorney's fees outlined above.

7.   Upon investigation of my claims, should Morgan & Morgan wish at any time to withdraw from this Retainer, they shall have the right to do so. I further agree to keep Morgan & Morgan informed of my whereabouts, and to continually inform Morgan & Morgan of my current mailing address. I understand that if I become unavailable, and Morgan & Morgan cannot locate me for a period of thirty (30) days, this will mean that I no longer am interested in pursuing my claims, and Morgan & Morgan may withdraw from representation.

8.   I agree that, if I decide to terminate this contract, discharge my counsel and/or choose to no longer pursue my claim, I shall be responsible to Morgan & Morgan for the reasonable value of services performed to date, or the appropriate percentage of the last settlement offer, whichever is greater, plus those costs incurred by Morgan & Morgan.

9.   The client consents to the referral of these claims by _____ to Morgan & Morgan, for which such referring counsel will receive a quantum meruit percentage of the attorney's fees received, which is in proportion to the actual legal services rendered by the respective law firms to the client with respect to the client's claims.

The above employment is hereby accepted upon the terms stated therein.


_____          _____
**CLIENT**                                                 **DATE**


_____
**MORGAN & MORGAN**


(M&M form #70)

# MORGAN & MORGAN

A PROFESSIONAL ASSOCIATION

*Attorneys*
*At Law*

**REPLY TO ORLANDO**

## LIEN FOR ATTORNEYS' FEES AND COSTS AND LIMITATION OF CLIENT'S RIGHTS TO SETTLE

I, _____, have assigned to Morgan & Morgan, all rights, title, and

interest to recover attorneys' fees and costs in this action pursuant to 29 U.S.C. § 216(b).

Any attempt by me to settle, resolve, or waive Morgan & Morgan's right to attorneys'

fees and costs is ineffective and unenforceable.

_____
DATE

_____
CLIENT SIGNATURE

# MORGAN & MORGAN

### A PROFESSIONAL ASSOCIATION

*Attorneys
At Law*

**REPLY TO ORLANDO**

## NOTICE OF CONSENT TO JOIN

Pursuant to 29 U.S.C. § 216(b), I, _____, consent to become a party

plaintiff in this action.

_____
DATE

_____
CLIENT SIGNATURE

(M&M form #73)

———— For The People ————

Mike Espy PLLC
317 E. Capitol Street
Suite 101
Jackson, MS 39201

EXHIBIT D

(Poultry Processing Plant Questionnaire

Retainer Agreements

Lien for Attorney's Fees and Costs

and Limitation of Client's Rights to Settle

Notice of Consent to Join)

to

Deposition of Shirley Lindsey

# Poultry Processing Plant Questionnaire

Client Name: _____ D.O.B_____ S.S.N._____
Street address: _____ Home Phone: _____
City: _____ State: _____ Zip_____ Cell Phone: _____

What is the best time to contact you? ☐ A.M. or ☐ P.M.
Where do you currently work or who is your most recent employer? _____
_____
What is the name, address, and telephone number of the poultry processing plant for
which you worked:
Name: _____ Phone number:_____
Street Address:_____
City: _____ State: _____ Zip:_____
When did you start this job? _____ When did you end this job?_____
What is/was your job title? _____
If you worked at your most recent employer less then three years, where have you
worked during the last 3 years? _____
_____
_____

Describe what you do/did in a typical day for your job for the poultry processing plant:
_____
_____
_____
_____

Are you required to spend time in the morning putting on equipment or securing tools
required by your employer? ☐ Yes ☐ No
If yes, are you on the clock during this time? ☐ Yes ☐ No
Are you paid for that time period? ☐ Yes ☐ No
Prior to taking a break during the day are you required to wait in line to punch out?
☐ Yes ☐ No
If yes, are you on the clock during this time? ☐ Yes ☐ No
Are you paid for that time period? ☐ Yes ☐ No
At the end of the day are you required to return tools, remove your uniform or secure
equipment before leaving work? ☐ Yes ☐ No
If yes, are you on the clock during this time? ☐ Yes ☐ No
Are you paid for that time period? ☐ Yes ☐ No
Are you required to punch out before getting in line for meal breaks and/or putting on and
off safety equipment or securing tools as part of the duties for the employer?
☐ Yes ☐ No
If yes, are you on the clock during this time? ☐ Yes ☐ No
Are you paid for that time period? ☐ Yes ☐ No
Are you required to clock out before walking to or from the changing of locker room
area, or break area? ☐ Yes ☐ No
Are you paid for that time period? ☐ Yes ☐ No

Please describe any and all equipment and/or uniforms you are required to wear or use for your job: _____

_____

_____

_____

Do you supervise anyone? ☐ Yes ☐ No If Yes, how many people? _____
What percentage of time do you spend supervising them? _____
How many other people have your same/similar job? _____
What are their names (if known): _____

_____

_____

_____

How many hours do you work in a week? ☐ 35-40 hours
                                                     ☐ 40-45 hours
                                                     ☐ 45-50 hours
                                                     ☐ 50-55 hours
                                                     ☐ Other: _____
How much are or were you paid? _____
How often are or were you paid? ☐ Daily
                                          ☐ Weekly
                                          ☐ Monthly
                                          ☐ Other _____
Do you keep your pay stubs or other pay records: ☐ Yes ☐ No
Do you sign in and out of work? ☐ Yes ☐ No
Do you receive compensatory (comp) time? ☐ Yes ☐ No
Does the poultry processing plant keep records of how many hours you work in a week?
☐ Yes ☐ No
Do you ever work over 40 hours in a single week? ☐ Yes ☐ No If yes, Are you paid time & a half for the hours you worked over 40 hours in a week? ☐ Yes ☐ No
If No, how were you paid if you worked over 40 hours? _____

_____

Have you ever asked the company about overtime? ☐ Yes ☐ No
Has a supervisor or anyone else ever spoke to you about overtime? ☐ Yes ☐ No
What have you been told about overtime pay? _____

_____

_____

_____

_____

(M&M form #82)

# MORGAN & MORGAN

## A PROFESSIONAL ASSOCIATION



**REPLY TO ORLANDO**

### RETAINER AGREEMENT

I, _____(the "client"), retain and employ Morgan & Morgan as my attorneys to represent me in my overtime/minimum wage and other claims against _____ (the "Defendant(s)) and/or any other person(s), entities, or corporation(s) liable or responsible for damages resulting from my employment with Defendant(s)or the termination of such employment with Defendant(s). Richard Celler and Mike Espy, of Counsel to Morgan & Morgan shall handle my claims.

    1.  The client has, before signing this contract, received and read the Statement of Client's Rights and understands each of the rights set forth identified in such Statement. The client has signed the Statement and received a signed copy to refer to while being represented by the undersigned attorney(s).

    2.  In regard to attorney's fees, Morgan & Morgan has agreed to accept this case on a contingency basis so that if no recover is made, no attorney's fees shall be due. I have been advised that I will not have to pay the Morgan & Morgan's attorney's fees if I do not prevail, recover money, or settle the case. I also have been advised that I cannot waive, or in any way default Morgan & Morgan's claim for attorney's fees and costs, and that I have assigned and transferred to Morgan & Morgan, the right to recover attorney's fees and costs that I may have.

    3.  I understand that if Morgan & Morgan files a lawsuit against Defendant(s), it will seek attorney's fees under federal statutes and applicable case law <u>against</u> Defendant(s). These attorney's fees and costs will be paid by Defendant(s). I agree that the attorney's fees Morgan & Morgan will seek against the individual(s) and/or entities set forth above will be based on an hourly rate using the Lodestar method of calculating court awarded attorney's fees in Mississippi. In the event a judgment or court order is entered that provides for attorney's fees to be paid to Plaintiff or Plaintiff's attorneys, or a Stipulation is agreed to between the parties to the litigation which provides for attorney's fees to be paid to Plaintiff or Plaintiff's counsel, Morgan & Morgan's fees shall be the greater of (i) and (ii) below:

    (i)      a reasonable attorney's fee as awarded by the court pursuant to 29 U.S.C. § 216(b) of the Fair Labor Standards Act, or under the applicable Mississippi or federal statute or case law; or

    (ii)    forty percent (40%) of the total amount recovered on my behalf (including any court awarded attorney's fees).

    4.  Should a settlement offer be made, Morgan & Morgan will attempt to have the Defendant(s) add attorney's fees to the offer to see if the entire case can be settled at one time. If a separate fee is not contained in the offer and Defendant offers a lump sum for claims which you decide to accept, then the attorney's fees will be the greater of the amount calculated

pursuant to Paragraph 3(ii) above or $300 per hour. Under no circumstances will I have to pay any attorney's fees or costs in excess of any settlement offer made.

5.   In the event the court awards Morgan & Morgan attorney's fees or costs due to discovery abuses by the Defendant or Defendant's counsel, Morgan & Morgan may retain those attorney's fees and/or costs from the defense and they will not be part of this agreement for a set-off from any attorney's fees ultimately recovered.

6.   The costs of investigation of your claims, expert witness fees, court costs, and other related litigation costs my attorneys incur shall be paid for or charged against any recovery by the client. The costs that shall be charged against the recovery shall be in addition to the attorney's fees outlined above.

7.   Upon investigation of my claims, should Morgan & Morgan wish at any time to withdraw from this Retainer, they shall have the right to do so. I further agree to keep Morgan & Morgan informed of my whereabouts, and to continually inform Morgan & Morgan of my current mailing address. I understand that if I become unavailable, and Morgan & Morgan cannot locate me for a period of thirty (30) days, this will mean that I no longer am interested in pursuing my claims, and Morgan & Morgan may withdraw from representation.

8.   I agree that, if I decide to terminate this contract, discharge my counsel and/or choose to no longer pursue my claim, I shall be responsible to Morgan & Morgan for the reasonable value of services performed to date, or the appropriate percentage of the last settlement offer, whichever is greater, plus those costs incurred by Morgan & Morgan.

9.   The client consents to the referral of these claims by _____ to Morgan & Morgan, for which such referring counsel will receive a quantum meruit percentage of the attorney's fees received, which is in proportion to the actual legal services rendered by the respective law firms to the client with respect to the client's claims.

The above employment is hereby accepted upon the terms stated therein.


_____        _____
CLIENT                                  DATE


_____
MORGAN & MORGAN


(M&M form #70)

# MORGAN & MORGAN

## A PROFESSIONAL ASSOCIATION

*Attorneys*
*At Law*

**REPLY TO ORLANDO**

## RETAINER AGREEMENT

I, _____(the "client"), retain and employ Morgan & Morgan as my attorneys to
represent me in my overtime/minimum wage and other claims against _____ (the
"Defendant(s)) and/or any other person(s), entities, or corporation(s) liable or responsible for
damages resulting from my employment with Defendant(s)or the termination of such
employment with Defendant(s).  Richard Celler and Mike Espy, of Counsel to Morgan & Morgan
shall handle my claims.

   1.   The client has, before signing this contract, received and read the Statement of
Client's Rights and understands each of the rights set forth identified in such Statement.  The
client has signed the Statement and received a signed copy to refer to while being represented by
the undersigned attorney(s).

   2.   In regard to attorney's fees, Morgan & Morgan has agreed to accept this case
on a contingency basis so that if no recover is made, no attorney's fees shall be due.  I have been
advised that I will not have to pay the Morgan & Morgan's attorney's fees if I do not prevail,
recover money, or settle the case.  I also have been advised that I cannot waive, or in any way
default Morgan & Morgan's claim for attorney's fees and costs, and that I have assigned and
transferred to Morgan & Morgan, the right to recover attorney's fees and costs that I may have.

   3.   I understand that if Morgan & Morgan files a lawsuit against Defendant(s), it
will seek attorney's fees under federal statutes and applicable case law against Defendant(s).
These attorney's fees and costs will be paid by Defendant(s).  I agree that the attorney's fees
Morgan & Morgan will seek against the individual(s) and/or entities set forth above will be based
on an hourly rate using the Lodestar method of calculating court awarded attorney's fees in
Mississippi.  In the event a judgment or court order is entered that provides for attorney's fees to
be paid to Plaintiff or Plaintiff's attorneys, or a Stipulation is agreed to between the parties to the
litigation which provides for attorney's fees to be paid to Plaintiff or Plaintiff's counsel, Morgan
& Morgan's fees shall be the greater of (i) and (ii) below:

   (i)      a reasonable attorney's fee as awarded by the court pursuant to 29 U.S.C. § 216(b) of
            the Fair Labor Standards Act, or under the applicable Mississippi or federal statute or
            case law; or

   (ii)     forty percent (40%) of the total amount recovered on my behalf
            (including any court awarded attorney's fees).

   4.   Should a settlement offer be made, Morgan & Morgan will attempt to have
the Defendant(s) add attorney's fees to the offer to see if the entire case can be settled at one time.
If a separate fee is not contained in the offer and Defendant offers a lump sum for claims which
you decide to accept, then the attorney's fees will be the greater of the amount calculated

pursuant to Paragraph 3(ii) above or $300 per hour. Under no circumstances will I have to pay any attorney's fees or costs in excess of any settlement offer made.

5.   In the event the court awards Morgan & Morgan attorney's fees or costs due to discovery abuses by the Defendant or Defendant's counsel, Morgan & Morgan may retain those attorney's fees and/or costs from the defense and they will not be part of this agreement for a set-off from any attorney's fees ultimately recovered.

6.   The costs of investigation of your claims, expert witness fees, court costs, and other related litigation costs my attorneys incur shall be paid for or charged against any recovery by the client. The costs that shall be charged against the recovery shall be in addition to the attorney's fees outlined above.

7.   Upon investigation of my claims, should Morgan & Morgan wish at any time to withdraw from this Retainer, they shall have the right to do so. I further agree to keep Morgan & Morgan informed of my whereabouts, and to continually inform Morgan & Morgan of my current mailing address. I understand that if I become unavailable, and Morgan & Morgan cannot locate me for a period of thirty (30) days, this will mean that I no longer am interested in pursuing my claims, and Morgan & Morgan may withdraw from representation.

8.   I agree that, if I decide to terminate this contract, discharge my counsel and/or choose to no longer pursue my claim, I shall be responsible to Morgan & Morgan for the reasonable value of services performed to date, or the appropriate percentage of the last settlement offer, whichever is greater, plus those costs incurred by Morgan & Morgan.

9.   The client consents to the referral of these claims by _____ to Morgan & Morgan, for which such referring counsel will receive a quantum meruit percentage of the attorney's fees received, which is in proportion to the actual legal services rendered by the respective law firms to the client with respect to the client's claims.

The above employment is hereby accepted upon the terms stated therein.


_____        _____
CLIENT                                   DATE


_____
MORGAN & MORGAN


(M&M form #70)

# MORGAN & MORGAN

## A PROFESSIONAL ASSOCIATION

*Attorneys*
*At Law*

**REPLY TO ORLANDO**

## LIEN FOR ATTORNEYS' FEES AND COSTS AND LIMITATION OF CLIENT'S RIGHTS TO SETTLE

I, _____, have assigned to Morgan & Morgan, all rights, title, and

interest to recover attorneys' fees and costs in this action pursuant to 29 U.S.C. § 216(b).

Any attempt by me to settle, resolve, or waive Morgan & Morgan's right to attorneys'

fees and costs is ineffective and unenforceable.

_____
DATE

_____
CLIENT SIGNATURE

# MORGAN & MORGAN

A PROFESSIONAL ASSOCIATION

*Attorneys*
*At Law*

**REPLY TO ORLANDO**

## NOTICE OF CONSENT TO JOIN

Pursuant to 29 U.S.C. § 216(b), I, _____, consent to become a party plaintiff in this action.

_____
DATE

_____
CLIENT SIGNATURE

(M&M form #73)

EXHIBIT E

(Alleged Wayne Farm Employee Plaintiffs

in *Agee v. Wayne Farms, LLC*, Civil Action

No. 2:06-cv-268-KS-MTP (S.D. MS.))


to

Deposition of Shirley Lindsey

| NAME | PRESENT |
|---|---|
| Abney, Earnice | |
| Agee, April | |
| Agee, Matilda | |
| Allen, Cassillie | |
| Allen, Nicole | |
| Arrington, Lorene | |
| Arrington, Mose | |
| Arrington, Ruthie | |
| Arrington, Shannon | |
| Ashley, Hollis E., Jr. | |
| Bailey, Kendrick | |
| Barber, Claudia | |
| Barber, Walter L. | |
| Barboza, Carolyn Shanks | |
| Barfield, Markais A. | |
| Barnes, Angelia | |
| Barnes, Jennie B. | |
| Barnes, Mary D. | |
| Barnes, Shemeka | |
| Barnett, Alexis | |
| Barnett, Charles | |
| Barnett, Debora | |
| Barnett, Dwayne | |
| Barnett, Earlie Mae | |
| Barnett, Jerlin | |
| Barnett, Marcus | |
| Bass, Paula M. | |
| Beason, Ezra | |
| Bell, Monica | |
| Bell, Robert | |
| Bender, Annie Faye | |
| Berry, Dianne A. | |
| Berry, LaVernis | |
| Bester, Patrick | |
| Bishop, Rachel | |
| Black, Thynorise | |
| Blackwell, Kayla | |
| Blakley, DeJuan S. | |
| Bolton, Kennedy | |
| Bonner, Takia | |
| Bonner, Viron | |
| Bradford, Sandria | |
| Breland, Victoria | |

| | |
|---|---|
| Bridges, Anthony | |
| Brown, Eric | |
| Brown, Felicia | |
| Brown, Krystal | |
| Brown, Sevetrium | |
| Brown, Tikeda | |
| Brown, Wanda N. | |
| Bruner, Marie | |
| Bryant, Sandra | |
| Burber, Derrick | |
| Burnett, James Wesley | |
| Calhoun, Anthony | |
| Campbell, Matthew | |
| Carmichael, Earlvin | |
| Carmichael, Irma | |
| Carmichael, Melissa | |
| Carter, Clyde | |
| Carter, Jo Ann | |
| Carter, Willie | |
| Causey, Denise | |
| Causey, Keshia | |
| Causey, Reggie | |
| Cavers, Mary | |
| Chapman, Greta | |
| Clark, Adrian | |
| Clark, Nashonda | |
| Clark, Regina | |
| Clay, Joel J. | |
| Clayborne, James | |
| Clayton, David | |
| Clayton, Edward | |
| Clayton, Janice D. | |
| Clayton, Shwyeld | |
| Coleman, Dedra A. | |
| Coleman, Elizabeth | |
| Coleman, Eric | |
| Coleman, Fredrick | |
| Coleman, James J., Jr. | |
| Coleman, Randy Lee | |
| Coleman, Thomas | |
| Coleman, Tracy | |
| Collier, Kimberly | |
| Collier, Salorika | |
| Collins, Charlette S. | |
| Collins, Donna | |

| | |
|---|---|
| Collins, Margaret | |
| Collins, Patricia | |
| Collins, Steve Allen | |
| Colter, Alice M. | |
| Combest, Roosevelt, Jr. | |
| Cooley, Albert R. | |
| Cooley, Derrick | |
| Cooley, Michelle | |
| Cooley, Quanna | |
| Cooley, Shirley | |
| Craft, Lavonda M. | |
| Crawford, Jimmy | |
| Crosby, Cathia | |
| Crosby, Keisha | |
| Culpepper, Yolanda C. | |
| Cunningham, Annie Marie | |
| Curry, Veronica | |
| Daniels, Debbie | |
| Dase, Latressia | |
| Davis, Darryl | |
| Davis, Euressa | |
| Dawkins, Ceola | |
| Dawkins, Jeffery | |
| Dear, Celia A. | |
| Deloach, Gwin | |
| Deloach, Natasha R. | |
| Dixon, Ceasar | |
| Donald, George A. | |
| Dotson, Billy | |
| Drummond, Diane | |
| Drummond, Kwanika | |
| Ducksworth, Catrina | |
| Ducksworth, Clementine | |
| Ducksworth, Demetria | |
| Ducksworth, Milton | |
| Ducksworth, Perry | |
| Ducksworth, Rodney | |
| Duell, Tommie | |
| Dukes, Jennifer | |
| Dukes, Renee | |
| Dunn, Joann | |
| Durr, William D. | |
| Ellis, Annie | |
| Ellis, Mattie | |
| Ellis, Vivian Maxine | |

| | |
|---|---|
| Eskridge, Derrick | |
| Evans, Carmen | |
| Evans, Dolly | |
| Evans, Errie | |
| Evans, Harrison L., Jr. | |
| Evans, Jerald | |
| Evans, Xavier | |
| Everett, Eddie | |
| Everett, Maricco | |
| Everett, Melinda | |
| Everett, Tomornio | |
| Everett. Tonya | |
| Faulkner, Linda D. | |
| Feagin, Quinetta | |
| Felps, Michelle | |
| Ferguson, Andrea | |
| Forrest, Mary Teresa | |
| Fountain, Joe | |
| Fox, Michael S. | |
| Franks, Victoria M. | |
| Funches, Tonya | |
| Gallaspy, Betty | |
| Gandy, Daisy | |
| Gandy, Kristen West | |
| Gandy, Sharon D. | |
| Gandy, Stacy | |
| Gavin, Cynthia | |
| Gavin, Omeka | |
| Gavin, Ruthie L. | |
| Gavin, William Dewayne | |
| Gillum, Shirley | |
| Gordon, James | |
| Graham, Lashawn | |
| Graves, Barbara | |
| Graves, Necole | |
| Gray, Erica | |
| Griffith, Valerie D. | |
| Guillory, Robert | |
| Guillory, Tracy | |
| Hale, Tiffany | |
| Hales, Iyana | |
| Hales, Sheila | |
| Haley, Bonnie G. | |
| Halsell, Malliry | |
| Hamilton, Safira | |

4

| | |
|---|---|
| Hardy, O'daniel | |
| Hardy, Remoro | |
| Harris, Alterryal | |
| Harris, Dorothy | |
| Harris, Elbert | |
| Harris, Michelle | |
| Harris, Patricia | |
| Harris, Sheena | |
| Harrison, Michelle | |
| Harrison, Ollie James | |
| Hatten, Larry J. | |
| Hayes, Denise D. | |
| Haynes, Annie | |
| Haynes, Janet M. | |
| Head, William | |
| Heard, Jacqueline | |
| Heard, Latoria Lashay | |
| Heidelberg, Christopher K. | |
| Heidelberg, Pamela | |
| Heidelberg, Shedreka | |
| Hill, Jennifer | |
| Hill, Linda | |
| Hill, Rhonda | |
| Hilton, Reena | |
| Hinton, Brenda | |
| Hinton, Mae Ruth | |
| Holliday, Charlene | |
| Holliday, Shaunda | |
| Holmes, Barbara | |
| Horne, Gene A. | |
| Horne, Michael | |
| House, Lahoma | |
| Howard, Annie Ruth | |
| Howard, Linda | |
| Howard, Ollie M. | |
| Howse, Frankie | |
| Hoze, Terry D. | |
| Husband, Eugene | |
| Husband, LaToya | |
| Husband, Willie | |
| Jacks, Lucille | |
| Jackson, Ann | |
| Jackson, Jaquay | |
| Jackson, Tony | |
| Jackson, Vivian | |

| | |
|---|---|
| Jefferson, Tonquerrie | |
| Johnikin, Jacquelin | |
| Johnson, Alexandria | |
| Johnson, Brandon | |
| Johnson, Cassandra Marie | |
| Johnson, Janie B. | |
| Johnson, Karen | |
| Johnson, Rencis | |
| Johnson, Victoria | |
| Johnson, Vonciel | |
| Jones, Beverly | |
| Jones, Dan Allen | |
| Jones, Darlene | |
| Jones, Freddie A. | |
| Jones, Joshua L. | |
| Jones, Lenora | |
| Jones, Miranda | |
| Jones, Otis | |
| Jones, Patrick Dewayne | |
| Jones, Sadie M. | |
| Jones, Sammie | |
| Jones, Sherral | |
| Jones, Tamekia | |
| Jones, Teresa | |
| Jones, Tiwana | |
| Jones, Tracey | |
| Jones, Veronica | |
| Jones, Waverly | |
| Jordan, Douglas | |
| Jordan, Stadalis | |
| Jordan, Tracy | |
| Jordan, Tressie | |
| Keller, Tamika | |
| Kelly George | |
| Kelly, Jimmie L. | |
| Keyes, Casey L. | |
| Keyes, Charles D. | |
| Keyes, Donald L. | |
| Keyes, Jackie | |
| Keyes, Mildred M. | |
| Keyes, Ruth H. | |
| Keys, Naitah R. | |
| Keys, Ruth | |
| Kirk, Betty R. | |
| Knight, Mel R., Jr. | |

| | |
|---|---|
| Lacey, Cher | |
| Lacey, Denise L. | |
| Laffitte, Manzie | |
| Lampley, Michael | |
| Lampley, Sharon | |
| Lang, Annie | |
| Lard, Robert | |
| Laster, Bobbie | |
| Lee, Tenisha | |
| Leonard, Mary | |
| Leverette, Cassandra | |
| Levi, Donnie | |
| Lindsay, Sherenna | |
| Lindsey, Calvin | |
| Lindsey, Cushenna | |
| Lindsey, Latoya | |
| Lindsey, Rosemary | |
| Lindsey, Shirley | |
| Lofton, Amanda | |
| Lofton, Felicia | |
| Lofton, Larry | |
| Lott, Lucille | |
| Love, Sharon | |
| Lynch, Pamela Denise | |
| Magee, Ericka R. | |
| Magee, Sandra M. | |
| Malley, Lakya | |
| Manning, Maggie | |
| Marsh, Patricia A. | |
| Martin, Adolph | |
| Mason, George | |
| Mason, Jeffery D. | |
| Mason, Shanneka Evans | |
| Mayes, Bettie S. | |
| Mayfield, Ericka | |
| Mayfield, Travis | |
| McCarty, Henry R. | |
| McClellan, Betty C. | |
| McCray, Hope | |
| McCray, Richard L. | |
| McCree, Kimberly | |
| McCullum, Douglas, Sr. | |
| McCullum, Mable | |
| McCullum, Maureen | |
| McDonald, Azaene | |

| | |
|---|---|
| McDonald, Debora | |
| McDonald, Ether | |
| McDonald, Harold | |
| McDonald, James E. | |
| McDonald, Johnny | |
| McDonald, Mary | |
| McDougle, Jacqueline | |
| McGay, Mattie | |
| McGee Ronda R. | |
| McGee, Jimmy, Jr. | |
| McGee, Mary Ann | |
| McGill, Kimberly M. | |
| McInnis, Jacqueline | |
| McKenzie, Stephenie | |
| McLain, Reginald Orlando | |
| McLaurin, Carolyn | |
| McMillan, Angelia | |
| Miller, Laderela | |
| Miller, Quintina | |
| Milsap, Dorothy N. | |
| Mitchell, Alice | |
| Mitchell, Daniel | |
| Moffett, Brandy | |
| Moncrief, Roderick | |
| Moore, Keri | |
| Moore, Teshaun | |
| Morgan, Beverly | |
| Nelson, Quinita | |
| Newell, Cecelia | |
| Newell, Shareka | |
| Nichols, Katrina | |
| Nickelson, Dannie | |
| Nixon, Albert | |
| Nixon, Diane | |
| Nixon, Kenneth Lee | |
| Nobles, Carroll, Jr. | |
| Nobles, Jerlean | |
| Owens, Mary | |
| Page, Isis M. | |
| Page, Marsha Delean | |
| Parker, Mary J. | |
| Parker, Ruby | |
| Payton, Bernice | |
| Payton, Corey | |
| Payton, Willie D., Jr. | |

| | |
|---|---|
| Perry, Diane | |
| Pickens, Kolya | |
| Pickering, Maria | |
| Pierce, Carolyn | |
| Pierce, Mack | |
| Pittman, Michelle | |
| Pittman, Natasha | |
| Pitts, Ida | |
| Plummer, Erica | |
| Plummer, Kimberly | |
| Plummer, William | |
| Pollock, Gregory | |
| Porter, Lakesha | |
| Portis, Latisha | |
| Pou, Christopher G. | |
| Powe, Annie | |
| Powe, Larry J. | |
| Powe, Leon | |
| Powe, Tina M. | |
| Powell, Darryl | |
| Pruitt, Bobbie Jean | |
| Pruitt, Tashuan | |
| Pugh, James E. | |
| Quarells, Carlton | |
| Richey, Latasha | |
| Rick, Monique H. | |
| Rivers, Francine | |
| Rivers, Rosia | |
| Roberts, Jocelyn | |
| Robinson, Felicia | |
| Robinson, Fredrick | |
| Robinson, Kizzy | |
| Rodgers, Alice | |
| Rogers, Carolyn | |
| Rogers, Teresa | |
| Ruffin, Hazel | |
| Russell, Bessie | |
| Russell, Tyieshia | |
| Sanders, Cleveland | |
| Sanders, Curtis | |
| Sanders, Lesia | |
| Sanders, Willie Jean | |
| Satcher, Roshay | |
| Shanks, Dominique | |
| Shelby, Ronald C. | |

| | |
|---|---|
| Shelton-Porter Angela | |
| Sims, Justin | |
| Smith, Cornelius | |
| Smith, Daphny | |
| Smith, Jaynell (Hall) | |
| Snowden, Mary E. | |
| Snyder, Kelvin L. | |
| Spencer, Alonzo | |
| Spencer, Gwen | |
| Spencer, Orlando | |
| Spencer, Tereinzo | |
| Stevens, Bobby R. | |
| Steward, Marcy | |
| Stewart, Earline | |
| Stitts, Nobie | |
| Sullivan, Margaret | |
| Sumrall, Robert | |
| Sumrall, Sonya | |
| Swanson, Jacqueline | |
| Tanner, Jamillia | |
| Taylor, April | |
| Taylor, Davida | |
| Taylor, Linda | |
| Taylor, Murphy | |
| Thames, Doris A. | |
| Thames, Levell | |
| Thomas, Barbara D. | |
| Thompson, Demetrius A. | |
| Tillery, Amanda R. | |
| Tillman, Debbie L. | |
| Trotter, Nisha | |
| Tucker, Carlo Andrew | |
| Turner, Deborah | |
| Turner, Sadie D. | |
| Vale, Natasha | |
| Vann, Debra | |
| Vickers, Katie L. | |
| Walker, Gloria | |
| Walker, Mary | |
| Walker, Pamela | |
| Walker, Shirlene (Ferrell) | |
| Warren, Shanika | |
| Washam, Mattie | |
| Washington, Brenda | |
| Waters, Nakia S. | |

| | |
|---|---|
| Watson, Latasha | |
| Webb, Cora | |
| West, Barbara | |
| West, Scott | |
| White, Barbara | |
| White, Bonnie J. | |
| White, James W. | |
| White, Kurt L. | |
| Williams, Demetria | |
| Williams, Fredonia | |
| Williams, Mary C. | |
| Williams, Ophelia | |
| Williams, Renard | |
| Williams, Virginia | |
| Wilson, Carl B. | |
| Wilson, Chelsea | |
| Wilson, Gregory | |
| Wilson, Minnie R. | |
| Windham, Melvin, Jr. | |
| Winnick, Anthony | |
| Wolverton, Katrina | |
| Womack, Marilyn M. | |
| Young, Amy | |
| Young, Lonnie | |

IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

DARREN ANDERSON,  et al.,           )
                                    )
        Plaintiffs,                 )
                                    )
vs.                                 )        CASE NO.: 2:06-CV-951-MEF
                                    )
WAYNE FARMS LLC,                    )
                                    )
        Defendant.                  )

**REPLY TO PLAINTIFFS' RESPONSE TO
DEFENDANT'S MOTION TO STAY PROCEEDING**

**EXHIBIT B**

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1 | **NAME** | **STATUS** | **ORIG_HIRE_DT** | **TERM_DT** | **REHIRE_DT** | **LOCATION** |
| 2 | Morris,Deborah D | A | 7/9/1996 | 1/1/1999 | 7/29/1999 | Union Springs Plant |
| 3 | Swanson,Marvin | A | 1/4/1999 | 1/4/1999 | 9/22/2004 | Union Springs Plant |
| 4 | Hampton,Tommy E | A | 8/11/1994 | 2/15/1999 | 4/23/2001 | Union Springs Plant |
| 5 | Robinson,Alfred | A | 8/19/1998 | 7/22/1999 | 11/19/2001 | Union Springs Plant |
| 6 | Hurts,Kendall | A | 3/2/2000 | 3/3/2000 | 10/7/2002 | Union Springs Plant |
| 7 | Keith,Kevin K | A | 1/28/1999 | 9/15/2000 | 3/8/2001 | Union Springs Plant |
| 8 | Boiar,Calvin J | A | 9/20/1993 | 11/30/2000 | 5/3/2001 | Union Springs Plant |
| 9 | Moore,Artrica | A | 1/20/2000 | 2/5/2001 | 4/26/2001 | Union Springs Plant |
| 10 | Anderson,William J | A | 9/24/1976 | 3/12/2001 | 10/29/2001 | Union Springs Plant |
| 11 | Harris,Anthony | A | 1/19/2001 | 4/4/2001 | 1/25/2007 | Union Springs Plant |
| 12 | King,Tiffany M. | A | 6/18/2001 | 1/8/2002 | 9/30/2002 | Union Springs Plant |
| 13 | Johnson,Marvin L | A | 7/2/1990 | 7/18/2002 | 9/9/2002 | Union Springs Plant |
| 14 | Johnson,Cedric | A | 8/26/2002 | 9/2/2002 | 1/5/2007 | Union Springs Plant |
| 15 | Rumph,Jeremy | A | 4/26/2002 | 9/19/2002 | 2/19/2007 | Union Springs Plant |
| 16 | Efford,Chiquita | A | 2/8/2003 | 3/12/2003 | 7/23/2003 | Union Springs Plant |
| 17 | Sims,Tamekia R | A | 7/30/1996 | 5/14/2003 | 5/27/2003 | Union Springs Plant |
| 18 | Rafael,Vitalina | A | 4/9/2003 | 6/9/2003 | 3/12/2004 | Union Springs Plant |
| 19 | Passmore,Curtis | A | 7/3/2003 | 7/25/2003 | 8/13/2004 | Union Springs Plant |
| 20 | Garcia,Jorge | A | 3/5/2003 | 8/7/2003 | 10/29/2003 | Union Springs Plant |
| 21 | Beltran-Garcia,Julio | A | 4/23/2003 | 8/29/2003 | 2/26/2004 | Union Springs Plant |
| 22 | Collins,Dorothy J | A | 11/23/1998 | 11/28/2003 | 4/8/2004 | Union Springs Hatchery |
| 23 | Secundino,Lasaro | A | 10/12/1998 | 12/12/2003 | 11/17/2004 | Union Springs Plant |
| 24 | Castillo,Antonio | A | 1/23/2003 | 12/19/2003 | 10/26/2004 | Union Springs Plant |
| 25 | Randolph,Denetrius A. | A | 7/3/2003 | 2/20/2004 | 5/28/2004 | Union Springs Plant |
| 26 | Gonzales,Paul J. | A | 8/28/2003 | 5/10/2004 | 7/28/2006 | Union Springs Plant |
| 27 | Allen,Anthony T. | A | 9/23/2003 | 5/18/2004 | 7/7/2006 | Union Springs Plant |
| 28 | Padilla,Elaina | A | 12/3/2003 | 7/15/2004 | 10/9/2004 | Union Springs Plant |
| 29 | Anderson,Darren F. | A | 2/25/2002 | 8/16/2004 | 11/2/2004 | Union Springs Plant |
| 30 | Mascorro-Loya,Michael | A | 2/12/2004 | 8/25/2004 | 6/12/2006 | Union Springs Plant |
| 31 | Simmons,Jeffery L | A | 2/26/1990 | 9/22/2004 | 3/23/2006 | Union Springs Plant |
| 32 | Rodriguez,Perla-Estrella | A | 11/13/2003 | 11/4/2004 | 11/22/2005 | Union Springs Plant |
| 33 | Loza-Paredes,Carlos | A | 1/8/2001 | 11/11/2004 | 4/14/2005 | Union Springs Plant |
| 34 | Rogers,Christopher T. | A | 6/18/2001 | 11/16/2004 | 2/9/2005 | Union Springs Plant |
| 35 | Aguilar,Rafael | A | 1/8/2001 | 12/3/2004 | 8/22/2005 | Union Springs Plant |
| 36 | Echeverria,Ivonne-Lissette | A | 11/5/2003 | 12/30/2004 | 6/15/2005 | Union Springs Plant |
| 37 | Jimenez-Paola,Karina | A | 1/8/2004 | 2/2/2005 | 2/17/2006 | Union Springs Plant |
| 38 | Garcia-Escobar,Pascual | A | 7/7/2003 | 2/11/2005 | 10/11/2005 | Union Springs Plant |
| 39 | Morales,Julio E. | A | 2/12/2004 | 3/1/2005 | 7/28/2006 | Union Springs Plant |
| 40 | Cox,Harold | A | 9/20/2004 | 5/10/2005 | 3/13/2006 | Union Springs Hatchery |
| 41 | Brothers,Gerry | A | 3/10/2005 | 8/3/2005 | 12/8/2006 | Union Springs Plant |
| 42 | Davis,Timothy | A | 8/7/2000 | 8/23/2005 | 4/12/2006 | Union Springs Plant |
| 43 | Still Jr.,Alonza | A | 6/3/1993 | 8/23/2005 | 1/20/2006 | Union Springs Plant |
| 44 | Gachett,Germorris | A | 6/24/2005 | 9/8/2005 | 10/23/2006 | Union Springs Plant |
| 45 | Henderson,Raymond | A | 6/2/2004 | 10/4/2005 | 11/6/2006 | Union Springs Plant |
| 46 | Sibrian,Mirian D. | A | 1/8/2001 | 10/14/2005 | 1/18/2006 | Union Springs Plant |
| 47 | Lamar,Amonzo | A | 11/13/2003 | 10/14/2005 | 6/12/2006 | Union Springs Plant |
| 48 | Delgado,Duran | A | 7/8/2005 | 10/14/2005 | 7/28/2006 | Union Springs Plant |
| 49 | Golshani,Veda | A | 9/30/2003 | 10/18/2005 | 1/18/2006 | Union Springs Plant |
| 50 | Hill,Nicklous | A | 5/31/2001 | 12/21/2005 | 3/8/2006 | Union Springs Plant |
| 51 | Rodriguez,Iris-Nereida | A | 8/12/2004 | 1/13/2006 | 3/7/2006 | Union Springs Plant |
| 52 | Burmett,Daniel E | A | 10/20/2005 | 1/30/2006 | | Union Springs Plant |
| 53 | Peterson,Angelia | A | 4/6/1998 | 2/6/2006 | 12/19/2006 | Union Springs Plant |
| 54 | Dawkins,Lazonya D. | A | 7/23/2003 | 3/7/2006 | 2/23/2007 | Union Springs Plant |
| 55 | Alvarado,David | A | 1/25/2006 | 3/8/2006 | 6/12/2006 | Union Springs Plant |
| 56 | Garza,Gerardo | A | 8/6/2003 | 3/27/2006 | 10/5/2006 | Union Springs Plant |
| 57 | Gordon,Charles | A | 10/23/2004 | 4/14/2006 | 7/7/2006 | Union Springs Plant |
| 58 | Urragazo,Juan-Manuel | A | 4/15/2004 | 4/28/2006 | 10/16/2006 | Union Springs Plant |
| 59 | Passme,Denise | A | 8/8/2005 | 5/2/2006 | 11/17/2006 | Union Springs Plant |
| 60 | Hernandez-Gonzalez,Consuelo | A | 9/26/2005 | 9/11/2006 | 11/17/2006 | Union Springs Plant |
| 61 | Rodriguez-Arroyo,Jose M | A | 2/26/2003 | 9/22/2006 | 12/19/2006 | Union Springs Plant |
| 62 | Delao,Oscar M | A | 8/16/1995 | | | Union Springs Catch & Haul |
| 63 | Anderson,Kelvin L | A | 9/23/2005 | | | Union Springs Catch & Haul |
| 64 | Jackson,Billie J | A | 6/25/1995 | | | Union Springs Catch & Haul |
| 65 | Smith,Randolph | A | 4/24/1983 | | | Union Springs Catch & Haul |
| 66 | Tolbert,Andrew | A | 8/28/1995 | | | Union Springs Catch & Haul |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 67 | Williams,Benjamin D | A | 8/16/1993 | | | Union Springs Catch & Haul |
| 68 | Rodgers,Napoleon | A | 3/5/2000 | | | Union Springs Catch & Haul |
| 69 | Sanders,Eddie L. | A | 5/25/2001 | | | Union Springs Catch & Haul |
| 70 | Shorter,Calvin | A | 7/7/2004 | | | Union Springs Catch & Haul |
| 71 | Williams,Eddie C | A | 7/27/2005 | | | Union Springs Catch & Haul |
| 72 | King,Ronnie B. | A | 8/16/2006 | | | Union Springs Catch & Haul |
| 73 | Brown,Larry L | A | 11/30/2006 | | | Union Springs Catch & Haul |
| 74 | Redding,James M | A | 10/14/1996 | | | Union Springs Catch & Haul |
| 75 | Vann,Willie F | A | 5/27/1981 | | | Union Springs Catch & Haul |
| 76 | Harrelson,James M | A | 6/1/1981 | | | Union Springs Catch & Haul |
| 77 | Wade,Richard D | A | 7/28/1986 | | | Union Springs Catch & Haul |
| 78 | Sipper,Clay T | A | 12/4/2006 | | | Union Springs Feed Mill |
| 79 | Smith,Jimmy | A | 10/14/2002 | | | Union Springs Feed Mill |
| 80 | Simmons,Warren S. | A | 3/6/2001 | | | Union Springs Feed Mill |
| 81 | Sasser,Christopher T | A | 7/10/2006 | | | Union Springs Feed Mill |
| 82 | Hilburn,Lance N | A | 1/24/2007 | | | Union Springs Feed Mill |
| 83 | Tillery Jr.,Thomas | A | 11/5/1969 | | | Union Springs Feed Mill |
| 84 | Green,Sam L | A | 8/2/1994 | | | Union Springs Feed Mill |
| 85 | Merritt,Frederick L | A | 7/24/1990 | | | Union Springs Feed Mill |
| 86 | Austin,Donald C | A | 12/2/1986 | | 1/23/1990 | Union Springs Feed Mill |
| 87 | Foster,Donnie L | A | 6/4/1996 | | | Union Springs Feed Mill |
| 88 | Lee,Robert | A | 5/26/1999 | | | Union Springs Feed Mill |
| 89 | Davis,Stephen M. | A | 6/17/2002 | | | Union Springs Feed Mill |
| 90 | Thomas,James | A | 2/28/2005 | | | Union Springs Feed Mill |
| 91 | Jackson,Freeman L | A | 10/3/1994 | | | Union Springs Feed Mill |
| 92 | Little,Robert T | A | 3/27/1989 | | | Union Springs Feed Mill |
| 93 | Money Sr.,Ray Charles | A | 3/16/1981 | | | Union Springs Feed Mill |
| 94 | Reeves,Donnie E | A | 7/7/1975 | | | Union Springs Feed Mill |
| 95 | Oakes,James A. | A | 1/24/2000 | | | Union Springs Feed Mill |
| 96 | Tillery,Jimmy L | A | 10/17/1994 | | | Union Springs Feed Mill |
| 97 | Hale,Christopher L | A | 11/4/2005 | | | Union Springs Feed Mill |
| 98 | Simmons,Homer | A | 1/20/1976 | | | Union Springs Feed Mill |
| 99 | Holloway,Megan L | A | 7/17/2006 | | | Union Springs Feed Mill |
| 100 | Messick,William A. | A | 5/15/2000 | | | Union Springs Hatchery |
| 101 | Mauldin,Herman D. | A | 2/7/2003 | | | Union Springs Hatchery |
| 102 | Jackson,Charles | A | 10/11/2005 | | | Union Springs Hatchery |
| 103 | Mcintosh,Matthew | A | 10/11/2006 | | | Union Springs Hatchery |
| 104 | Thomas,Robert L | A | 2/26/1996 | | | Union Springs Hatchery |
| 105 | Owens,Johnny | A | 11/8/1993 | | | Union Springs Hatchery |
| 106 | Culliver,Carolyn A | A | 3/5/1995 | | | Union Springs Hatchery |
| 107 | Talley,Theo | A | 8/16/1995 | | | Union Springs Hatchery |
| 108 | Ellison,Tommy E | A | 10/29/1996 | | | Union Springs Hatchery |
| 109 | Swain,Comer R | A | 8/18/1998 | | | Union Springs Hatchery |
| 110 | Haws,James M | A | 1/29/1990 | | | Union Springs Hatchery |
| 111 | Rivera,Efren | A | 2/22/2007 | | | Union Springs Hatchery |
| 112 | Youngblood,Jerome | A | 4/19/1990 | | | Union Springs Hatchery |
| 113 | Phillips,Martha A | A | 12/31/1998 | | | Union Springs Hatchery |
| 114 | Henderson,Jerry | A | 9/26/2006 | | | Union Springs Hatchery |
| 115 | Martin,Robert G | A | 5/8/1990 | | | Union Springs Hatchery |
| 116 | Tarver,Darlene A | A | 4/18/1972 | | | Union Springs Plant |
| 117 | Gachett,Derrick | A | 7/30/1998 | | | Union Springs Plant |
| 118 | Murray,Callie M | A | 10/25/1976 | | | Union Springs Plant |
| 119 | Harris,Antwain | A | 6/5/1997 | | | Union Springs Plant |
| 120 | Fitzpatrick,Sonya M | A | 3/8/1993 | | | Union Springs Plant |
| 121 | Fitzpatrick,Sharon D | A | 3/8/1993 | | | Union Springs Plant |
| 122 | Dowdell,Carolyn J | A | 8/19/1985 | | | Union Springs Plant |
| 123 | Stewart,Marche' L | A | 4/21/1998 | | | Union Springs Plant |
| 124 | Finney,Dianne | A | 8/22/1983 | | | Union Springs Plant |
| 125 | Hooks,Charlena | A | 9/4/1990 | | | Union Springs Plant |
| 126 | Stephens,Ruby M | A | 9/19/1994 | | | Union Springs Plant |
| 127 | Murray,Katrina I | A | 2/20/1997 | | | Union Springs Plant |
| 128 | Harris,Duane L | A | 10/17/1994 | | 3/18/1997 | Union Springs Plant |
| 129 | Byrts,Carla S | A | 1/10/1990 | | | Union Springs Plant |
| 130 | Calhoun,Cassandra D. | A | 10/15/2001 | | | Union Springs Plant |
| 131 | Pitts,Peggy L | A | 9/21/1972 | | | Union Springs Plant |
| 132 | Lockwood,Fannie B | A | 7/10/1979 | | 7/18/1989 | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 133 | Tuggles,Martha A | A | 3/30/1978 | | | Union Springs Plant |
| 134 | Smith,Jimmie | A | 8/31/2006 | | | Union Springs Plant |
| 135 | Daniel,Reginald | A | 12/7/2006 | | | Union Springs Plant |
| 136 | Spencer,Arthur J. | A | 5/21/2001 | | | Union Springs Plant |
| 137 | Rivers,Demetrius T. | A | 12/23/2002 | | | Union Springs Plant |
| 138 | Washington,Tyrone | A | 9/18/2004 | | | Union Springs Plant |
| 139 | Varela,Lazaro | A | 9/5/2006 | | | Union Springs Plant |
| 140 | Lemons,Robert A | A | 11/6/2006 | | | Union Springs Plant |
| 141 | Scott,Aggie L | A | 1/5/1976 | | | Union Springs Plant |
| 142 | Smith,Stevie L | A | 6/15/1989 | | 7/25/1996 | Union Springs Plant |
| 143 | Cowan,Johnny W | A | 6/5/1997 | | | Union Springs Plant |
| 144 | Hill,Bennie F | A | 7/14/1985 | | | Union Springs Plant |
| 145 | Cobbs,Cornelius D. | A | 7/30/2003 | | | Union Springs Plant |
| 146 | Torres,Sandra D | A | 9/1/2005 | | | Union Springs Plant |
| 147 | Avery,Mary L | A | 9/5/1972 | | | Union Springs Plant |
| 148 | Passmore,Catherine | A | 9/6/1990 | | | Union Springs Plant |
| 149 | Smith,Gwendolyn R | A | 10/29/1990 | | | Union Springs Plant |
| 150 | Thomas,Mary E | A | 6/26/1979 | | | Union Springs Plant |
| 151 | Shelley,Freddie L | A | 4/16/1990 | | | Union Springs Plant |
| 152 | Parhams,Bobbie A | A | 3/22/1979 | | | Union Springs Plant |
| 153 | Davis,Juan A | A | 1/5/2007 | | | Union Springs Plant |
| 154 | Feagin,Shirley A | A | 9/15/1986 | | | Union Springs Plant |
| 155 | Anderson,Alberta K | A | 4/27/1995 | | | Union Springs Plant |
| 156 | Tarver,Helen | A | 10/25/1971 | | | Union Springs Plant |
| 157 | Arnold,Mattie R | A | 9/14/1977 | | | Union Springs Plant |
| 158 | Edwards,Ruby | A | 8/5/1997 | | | Union Springs Plant |
| 159 | Walker,Rose A | A | 4/6/1976 | | | Union Springs Plant |
| 160 | Mangual-Diaz,Jorge | A | 1/14/2004 | | | Union Springs Plant |
| 161 | Peebles,Thelma D | A | 4/18/1995 | | 4/29/1996 | Union Springs Plant |
| 162 | Harris,David | A | 2/11/1991 | | | Union Springs Plant |
| 163 | McClendon,Qunnie | A | 11/19/2004 | | | Union Springs Plant |
| 164 | Rumph,Keith | A | 6/24/2005 | | | Union Springs Plant |
| 165 | Smith,Kenneth J. | A | 7/8/2005 | | | Union Springs Plant |
| 166 | Scott,Elizabeth | A | 8/14/1973 | | | Union Springs Plant |
| 167 | Hough,Eddie M | A | 4/21/1969 | | | Union Springs Plant |
| 168 | Tarver,Lillie B | A | 1/4/1979 | | | Union Springs Plant |
| 169 | Johnson,Jerome | A | 6/19/1997 | | | Union Springs Plant |
| 170 | Austin,Lucille W | A | 5/17/1983 | | | Union Springs Plant |
| 171 | Johnson,Kreshan R | A | 12/30/1996 | | | Union Springs Plant |
| 172 | Tolliver,Tony | A | 6/2/1988 | | 8/29/1994 | Union Springs Plant |
| 173 | Casas,Blanca E | A | 10/30/2006 | | | Union Springs Plant |
| 174 | Santiago,Fernando E | A | 11/17/2006 | | | Union Springs Plant |
| 175 | Smith,Althea | A | 5/1/1997 | | | Union Springs Plant |
| 176 | Moreno,Rigoberto | A | 10/5/2006 | | | Union Springs Plant |
| 177 | Marquez,Carlos J | A | 10/5/2006 | | | Union Springs Plant |
| 178 | Thomas,Tracey R | A | 2/19/2007 | | | Union Springs Plant |
| 179 | Young,Brantley E | A | 2/23/2007 | | | Union Springs Plant |
| 180 | Mahone,Shavonda R | A | 2/23/2007 | | | Union Springs Plant |
| 181 | Hill,Shanice | A | 2/23/2007 | | | Union Springs Plant |
| 182 | Turner,Alesie | A | 3/29/1999 | | | Union Springs Plant |
| 183 | Martin,Nekesia | A | 3/19/2003 | | | Union Springs Plant |
| 184 | Lee,Christine | A | 1/7/1983 | | 3/14/1988 | Union Springs Plant |
| 185 | Perez,Natalio A. | A | 9/13/1999 | | | Union Springs Plant |
| 186 | Dulaney,Mary A. | A | 10/18/1999 | | | Union Springs Plant |
| 187 | Taylor,Margaret | A | 10/21/1999 | | | Union Springs Plant |
| 188 | Smart,Tammy J. | A | 7/18/2000 | | | Union Springs Plant |
| 189 | Tarver,Ethel | A | 11/21/2002 | | | Union Springs Plant |
| 190 | Rivera,Paulita | A | 4/16/2003 | | | Union Springs Plant |
| 191 | Willis,Laurie | A | 4/18/2003 | | | Union Springs Plant |
| 192 | Salazar,Johnny | A | 4/30/2003 | | | Union Springs Plant |
| 193 | Longoria,Brigido L. | A | 10/8/2003 | | | Union Springs Plant |
| 194 | Pizano,Luis-Eric | A | 3/12/2004 | | | Union Springs Plant |
| 195 | Alvarado,Reymundo | A | 5/19/2004 | | | Union Springs Plant |
| 196 | Lee,Jessica | A | 9/18/2004 | | | Union Springs Plant |
| 197 | Rodriguez,Reymond | A | 9/18/2004 | | | Union Springs Plant |
| 198 | Perez-Heredia,Elliot | A | 9/18/2004 | | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 199 | Domangue,Faci | A | 9/18/2004 | | | Union Springs Plant |
| 200 | Valdez,Juan-Antonio | A | 10/22/2004 | | | Union Springs Plant |
| 201 | Oquendo,Ramon | A | 2/17/2005 | | | Union Springs Plant |
| 202 | Cruz,Luis | A | 4/28/2005 | | | Union Springs Plant |
| 203 | Ledesma,Olga | A | 5/12/2005 | | | Union Springs Plant |
| 204 | Martinez,Amado | A | 5/12/2005 | | | Union Springs Plant |
| 205 | Ramirez,Eusevio | A | 8/2/2005 | | | Union Springs Plant |
| 206 | Romero,Michael | A | 9/12/2005 | | | Union Springs Plant |
| 207 | Rivas,Carissa M | A | 10/26/2005 | | | Union Springs Plant |
| 208 | Alaniz,Adan | A | 1/10/2006 | | | Union Springs Plant |
| 209 | Moreno,Mario A | A | 3/7/2006 | | | Union Springs Plant |
| 210 | Flores,Jose L | A | 6/22/2006 | | | Union Springs Plant |
| 211 | Rumph,Sherry | A | 8/20/1996 | | | Union Springs Plant |
| 212 | Randolph,Betty J | A | 3/16/1976 | | | Union Springs Plant |
| 213 | Rumph,Sarah A | A | 4/27/1988 | | | Union Springs Plant |
| 214 | Youngblood,Christine | A | 9/24/1984 | | | Union Springs Plant |
| 215 | Maddox,Bertha D | A | 12/31/1985 | | | Union Springs Plant |
| 216 | Smith,Shamika D | A | 3/20/1997 | | | Union Springs Plant |
| 217 | Key,Jennifer R | A | 9/16/1997 | | | Union Springs Plant |
| 218 | Rivera Gonzalez,Luis A | A | 10/30/2006 | | | Union Springs Plant |
| 219 | McClain,Sheila J | A | 1/28/1997 | | | Union Springs Plant |
| 220 | Camacho,Rafael A | A | 11/17/2006 | | | Union Springs Plant |
| 221 | Ayala-Ortiz,Ricardo | A | 4/30/2003 | | | Union Springs Plant |
| 222 | Vernal,Carlos | A | 10/5/2006 | | | Union Springs Plant |
| 223 | Hilton,Shawtoca | A | 1/25/2007 | | | Union Springs Plant |
| 224 | Milbry,Courtney S. | A | 1/25/2007 | | | Union Springs Plant |
| 225 | Henderson,Nicole L. | A | 8/23/1999 | | | Union Springs Plant |
| 226 | Turner,Jacqueline L | A | 2/10/1986 | | 6/22/1989 | Union Springs Plant |
| 227 | Gomez,Terry | A | 12/17/2001 | | | Union Springs Plant |
| 228 | Smith,Janekia Q. | A | 1/8/2003 | | | Union Springs Plant |
| 229 | Galvan,Alejandro | A | 5/14/2003 | | | Union Springs Plant |
| 230 | Gomez,Elizabeth | A | 6/25/2003 | | | Union Springs Plant |
| 231 | Perez,Julia | A | 7/8/2003 | | | Union Springs Plant |
| 232 | Sandoval,Oscar | A | 7/16/2003 | | | Union Springs Plant |
| 233 | Elridge,Elaine | A | 7/25/2003 | | | Union Springs Plant |
| 234 | Lamont,Haywood | A | 9/30/2003 | | | Union Springs Plant |
| 235 | McClian,Fred-Alton | A | 2/12/2004 | | | Union Springs Plant |
| 236 | Pena,Maria-de-Jesus | A | 2/19/2004 | | | Union Springs Plant |
| 237 | Jackson,Reanna | A | 2/26/2004 | | | Union Springs Plant |
| 238 | Oquedo,Miguel | A | 5/19/2004 | | | Union Springs Plant |
| 239 | Pendleton,Konedra | A | 10/28/2004 | | | Union Springs Plant |
| 240 | Melendez,Jose | A | 2/17/2005 | | | Union Springs Plant |
| 241 | Thomas,Antonio | A | 9/26/2005 | | | Union Springs Plant |
| 242 | Rincon,Martha L | A | 10/11/2005 | | | Union Springs Plant |
| 243 | Manzano,Cinthia N | A | 10/20/2005 | | | Union Springs Plant |
| 244 | Salgado,Santos-Andres | A | 11/22/2005 | | | Union Springs Plant |
| 245 | Garcia,Jennifer | A | 11/29/2005 | | | Union Springs Plant |
| 246 | Juarez,Rolando M | A | 1/18/2006 | | | Union Springs Plant |
| 247 | Tovar,Sandra M | A | 7/7/2006 | | | Union Springs Plant |
| 248 | Ramirez,Michael | A | 7/28/2006 | | | Union Springs Plant |
| 249 | Jones,Lucy | A | 5/9/1972 | | | Union Springs Plant |
| 250 | Comer,Teresa | A | 3/12/1996 | | | Union Springs Plant |
| 251 | Baker,Dorothy M | A | 4/10/1992 | | | Union Springs Plant |
| 252 | Bussey,Annie | A | 5/1/1997 | | | Union Springs Plant |
| 253 | Randolph,Deloise | A | 9/20/1999 | | | Union Springs Plant |
| 254 | Zepeda-Contreras,Jose-Luis | A | 10/30/2006 | | | Union Springs Plant |
| 255 | Serra,Juffet | A | 11/17/2006 | | | Union Springs Plant |
| 256 | Bandy,Mary N | A | 6/5/1978 | | | Union Springs Plant |
| 257 | Rivera-Camacho,Kevin L | A | 10/5/2006 | | | Union Springs Plant |
| 258 | Sosa,Armando | A | 4/9/1999 | | | Union Springs Plant |
| 259 | Delgado-LLanos,Hector Luis | A | 2/27/2003 | | | Union Springs Plant |
| 260 | Swanson,Kathy A | A | 10/25/1991 | | 8/5/1996 | Union Springs Plant |
| 261 | Mims,Felicia A | A | 11/9/1992 | | | Union Springs Plant |
| 262 | Felix,Guillermo | A | 4/9/2001 | | | Union Springs Plant |
| 263 | Duran-Avila,Bertha | A | 1/21/2003 | | | Union Springs Plant |
| 264 | Jil,Anary | A | 10/28/2003 | | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 265 | Young,Betty J. | A | 12/3/2003 | | | Union Springs Plant |
| 266 | Ruiz,Jose | A | 3/12/2004 | | | Union Springs Plant |
| 267 | Rivera,Cecill | A | 7/15/2004 | | | Union Springs Plant |
| 268 | Bocachica,Griselle | A | 10/15/2004 | | | Union Springs Plant |
| 269 | Hernandez,Jeanie | A | 10/15/2004 | | | Union Springs Plant |
| 270 | Martinez-Camacho,Maria | A | 12/1/2004 | | | Union Springs Plant |
| 271 | Trejo,Alegandro | A | 2/17/2005 | | | Union Springs Plant |
| 272 | Lawrence,Michael | A | 6/15/2005 | | | Union Springs Plant |
| 273 | Vega,Alfredo H | A | 9/12/2005 | | | Union Springs Plant |
| 274 | Sanchez-De La Pena,April | A | 3/10/2006 | | | Union Springs Plant |
| 275 | Gonzalez,Lisa M | A | 7/18/2006 | | | Union Springs Plant |
| 276 | Robbins,Tracy D | A | 2/2/1987 | | | Union Springs Plant |
| 277 | Rayburn,Mary D | A | 5/18/1978 | | | Union Springs Plant |
| 278 | Pritchett,Marie A | A | 6/12/1991 | | 6/14/1995 | Union Springs Plant |
| 279 | Simmons,Beverly A | A | 8/16/1996 | | | Union Springs Plant |
| 280 | Mack,Annie P | A | 7/25/1991 | | 9/19/1996 | Union Springs Plant |
| 281 | Ivey,Mary E | A | 8/14/1991 | | | Union Springs Plant |
| 282 | Ellis,Helen | A | 9/30/1987 | | 8/20/1991 | Union Springs Plant |
| 283 | Battle,Josephine | A | 9/24/1996 | | | Union Springs Plant |
| 284 | Grey,Teresa M | A | 10/2/1996 | | | Union Springs Plant |
| 285 | Oliver,Joan M | A | 10/25/1991 | | | Union Springs Plant |
| 286 | Maddox,Frankie M | A | 5/26/1983 | | | Union Springs Plant |
| 287 | Tarver,Theresa A | A | 5/8/1998 | | | Union Springs Plant |
| 288 | Tarver,Eula E | A | 11/19/1992 | | | Union Springs Plant |
| 289 | Anthony,Carolyn E | A | 6/12/1984 | | | Union Springs Plant |
| 290 | Hampton,Shona D | A | 5/1/1997 | | | Union Springs Plant |
| 291 | Parker,Beverly A | A | 11/11/1997 | | | Union Springs Plant |
| 292 | Harris,Natalie | A | 11/17/2006 | | | Union Springs Plant |
| 293 | Sparks,Eunice B | A | 9/17/1986 | | | Union Springs Plant |
| 294 | TrinidadValdez,Felicita | A | 12/6/2005 | | | Union Springs Plant |
| 295 | Rodriguez,Eric | A | 10/5/2006 | | | Union Springs Plant |
| 296 | Sanchez,Jose O | A | 10/30/2006 | | | Union Springs Plant |
| 297 | Rojas,Lisa | A | 10/30/2006 | | | Union Springs Plant |
| 298 | Maldonado-Gonzalez,Pedro | A | 4/9/2003 | | | Union Springs Plant |
| 299 | Jenkins,Shawanda E | A | 8/7/1992 | | | Union Springs Plant |
| 300 | Perez,Alejandro E. | A | 1/17/2003 | | | Union Springs Plant |
| 301 | Harris,Toni | A | 3/5/2003 | | | Union Springs Plant |
| 302 | Abrego,Valentin | A | 4/9/2003 | | | Union Springs Plant |
| 303 | Deluna,Eddie | A | 4/9/2003 | | | Union Springs Plant |
| 304 | Castro-Luna,Maria-de-los-Dolores | A | 4/9/2003 | | | Union Springs Plant |
| 305 | Garcia,Damarys | A | 7/16/2003 | | | Union Springs Plant |
| 306 | Rodriguez,Jacob | A | 9/2/2003 | | | Union Springs Plant |
| 307 | Ruiz,Martha | A | 1/29/2004 | | | Union Springs Plant |
| 308 | Martinez,Ramiro | A | 2/12/2004 | | | Union Springs Plant |
| 309 | Espinoza,Gloria | A | 5/19/2004 | | | Union Springs Plant |
| 310 | Hooks,Quinosha | A | 10/15/2004 | | | Union Springs Plant |
| 311 | Reyes,Jasmin | A | 10/15/2004 | | | Union Springs Plant |
| 312 | Cosme,Ivette | A | 4/21/2005 | | | Union Springs Plant |
| 313 | Garza,Ted | A | 5/12/2005 | | | Union Springs Plant |
| 314 | Gonzalez-Rivera,Ramon L | A | 8/15/2005 | | | Union Springs Plant |
| 315 | Maldonado-Cruz,Josue | A | 8/15/2005 | | | Union Springs Plant |
| 316 | Zanders,Cynthia | A | 9/14/2005 | | | Union Springs Plant |
| 317 | Torres-Conde,Carmen-Iris | A | 1/5/2006 | | | Union Springs Plant |
| 318 | Garcia-Delgado,Joan | A | 2/17/2006 | | | Union Springs Plant |
| 319 | Barrios,Calista | A | 3/29/2006 | | | Union Springs Plant |
| 320 | Soto,Nelson I | A | 7/28/2006 | | | Union Springs Plant |
| 321 | Blanco,Alberto | A | 10/5/2006 | | | Union Springs Plant |
| 322 | Coleman,Edna J | A | 4/25/1997 | | | Union Springs Plant |
| 323 | Brown,Stephanie A | A | 5/13/1997 | | 7/18/1997 | Union Springs Plant |
| 324 | Mason,Helen L | A | 3/2/1992 | | | Union Springs Plant |
| 325 | Townsend,Alice | A | 3/10/1992 | | | Union Springs Plant |
| 326 | Burney,Patricia | A | 4/7/1997 | | | Union Springs Plant |
| 327 | Nobles,Emily | A | 3/10/2005 | | | Union Springs Plant |
| 328 | Fitzpatrick,Ronald | A | 1/8/2003 | | | Union Springs Plant |
| 329 | Rumph,Larry | A | 4/12/2006 | | | Union Springs Plant |
| 330 | Jones,Dwight B | A | 12/30/1996 | | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 331 | Scott,Sandra A | A | 1/3/1977 | | | Union Springs Plant |
| 332 | Mack,Hanson W | A | 8/8/1989 | | | Union Springs Plant |
| 333 | Washington,Eddie J | A | 2/1/1982 | | | Union Springs Plant |
| 334 | Palm,George W. | A | 4/11/2002 | | | Union Springs Plant |
| 335 | Redding,Kisse | A | 8/6/2003 | | | Union Springs Plant |
| 336 | Bowens,Leon | A | 2/2/2005 | | | Union Springs Plant |
| 337 | Montoya,Phillipp | A | 9/26/2005 | | | Union Springs Plant |
| 338 | Mora,Abelardo | A | 1/18/2006 | | | Union Springs Plant |
| 339 | Cantu,Daniel | A | 2/27/2006 | | | Union Springs Plant |
| 340 | Vega,Angel D | A | 2/27/2006 | | | Union Springs Plant |
| 341 | Melson,Timothy J | A | 12/8/2006 | | | Union Springs Plant |
| 342 | Hernandez,Juan C | A | 12/22/2006 | | | Union Springs Plant |
| 343 | Garcia,Daniel O | A | 12/27/2006 | | | Union Springs Plant |
| 344 | Gaston,Samuel L | A | 2/19/2007 | | | Union Springs Plant |
| 345 | Toney,Armillio M | A | 2/19/2007 | | | Union Springs Plant |
| 346 | Scott,Gazette | A | 6/16/1992 | | | Union Springs Plant |
| 347 | Davis,Annie R | A | 4/26/1978 | | | Union Springs Plant |
| 348 | Foster,Margaret L | A | 9/9/1976 | | | Union Springs Plant |
| 349 | Harris,Mary E | A | 4/4/1974 | | | Union Springs Plant |
| 350 | Reed,Ola M | A | 1/3/1977 | | | Union Springs Plant |
| 351 | Addison,Joyce R | A | 7/7/1987 | | | Union Springs Plant |
| 352 | Borders,Shirley A | A | 9/28/1981 | | | Union Springs Plant |
| 353 | Sullen,Darlene A | A | 6/3/1980 | | | Union Springs Plant |
| 354 | Jackson,Frances R | A | 12/9/1980 | | | Union Springs Plant |
| 355 | Wright,Vera L | A | 10/9/1991 | | | Union Springs Plant |
| 356 | Jones,Loretta R | A | 3/16/1982 | | | Union Springs Plant |
| 357 | Patterson,Dianne | A | 9/20/1993 | | | Union Springs Plant |
| 358 | Oneal,Juanita L | A | 10/21/1982 | | | Union Springs Plant |
| 359 | Baker,Mattie M | A | 10/19/1992 | | | Union Springs Plant |
| 360 | Fitzpatrick,Mamie | A | 1/5/1983 | | | Union Springs Plant |
| 361 | Wallace,Betty | A | 8/5/1997 | | | Union Springs Plant |
| 362 | Hurt,Katie L | A | 12/16/1996 | | | Union Springs Plant |
| 363 | Monday,Viola L | A | 7/30/1984 | | | Union Springs Plant |
| 364 | Russaw,Magdaline | A | 1/16/1995 | | | Union Springs Plant |
| 365 | Patterson,Lenett | A | 9/19/1985 | | | Union Springs Plant |
| 366 | Penn,Rachel | A | 10/29/1985 | | | Union Springs Plant |
| 367 | Burney,Kathy | A | 4/8/1997 | | | Union Springs Plant |
| 368 | Cox,Mary L | A | 9/23/1997 | | | Union Springs Plant |
| 369 | Rodgers,Mattie P | A | 10/21/1997 | | | Union Springs Plant |
| 370 | Murry,Angela S. | A | 3/19/2003 | | | Union Springs Plant |
| 371 | Lee,Moses | A | 3/13/1989 | | | Union Springs Plant |
| 372 | Weaver Jr.,Grady | A | 6/27/1994 | | | Union Springs Plant |
| 373 | Espiridion-Ortega,Ricardo | A | 1/23/2003 | | | Union Springs Plant |
| 374 | Goshay,Mark A | A | 4/12/2006 | | | Union Springs Plant |
| 375 | Nolen,Marion L | A | 7/7/2006 | | | Union Springs Plant |
| 376 | Dawson,Larry T | A | 7/6/1995 | | | Union Springs Plant |
| 377 | Pritchett,Delois | A | 12/16/1975 | | | Union Springs Plant |
| 378 | Oree,Marcus A | A | 12/18/1996 | | | Union Springs Plant |
| 379 | Jiles,Walter | A | 9/2/2003 | | | Union Springs Plant |
| 380 | Murray,Jeffery | A | 7/15/2004 | | | Union Springs Plant |
| 381 | Spann,Mary E | A | 4/17/1989 | | | Union Springs Plant |
| 382 | Shelley,Sedrick L | A | 2/21/2006 | | | Union Springs Plant |
| 383 | Lee,Robert J | A | 5/16/1990 | | | Union Springs Plant |
| 384 | Townsend,Chester L | A | 9/28/1981 | | | Union Springs Plant |
| 385 | Smith,Wilma | A | 9/14/1989 | | | Union Springs Plant |
| 386 | Lee,Learnon | A | 4/17/1992 | | 10/29/1996 | Union Springs Plant |
| 387 | Baxter,Willie R | A | 8/26/1997 | | | Union Springs Plant |
| 388 | Williams,Clifton C | A | 6/21/1995 | | | Union Springs Plant |
| 389 | Simmons,Statie M | A | 8/5/1976 | | | Union Springs Plant |
| 390 | Rogers,Sharon | A | 5/15/1991 | | | Union Springs Plant |
| 391 | Parham,Charlie | A | 3/21/1974 | | | Union Springs Plant |
| 392 | Lee,Kathie | A | 8/18/1977 | | | Union Springs Plant |
| 393 | France,Willie M | A | 1/8/1969 | | | Union Springs Plant |
| 394 | Thompson,Emily J | A | 10/15/1970 | | | Union Springs Plant |
| 395 | Smith,Gloria B | A | 3/15/1978 | | | Union Springs Plant |
| 396 | Washington,Mary J | A | 8/17/1976 | | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 397 | King,Glory | A | 3/29/1976 | | | Union Springs Plant |
| 398 | Jenkins,Ella L | A | 10/19/1993 | | 4/4/1995 | Union Springs Plant |
| 399 | Foster,Catherine | A | 4/9/1974 | | | Union Springs Plant |
| 400 | Jones,Annie D | A | 4/26/1982 | | | Union Springs Plant |
| 401 | Lampley,Kenneth R. | A | 4/1/2003 | | | Union Springs Plant |
| 402 | Cope,Lillie M | A | 2/20/1968 | | | Union Springs Plant |
| 403 | Felder,John H | A | 10/26/2005 | | | Union Springs Plant |
| 404 | Clark,Brenda F | A | 2/3/1983 | | | Union Springs Plant |
| 405 | Smith,Ernestine | A | 6/11/1986 | | | Union Springs Plant |
| 406 | Gachett,Henry L | A | 7/22/1980 | | | Union Springs Plant |
| 407 | Heaird,Larry | A | 5/14/1982 | | 6/22/1992 | Union Springs Plant |
| 408 | Sanders,James Jr. | A | 1/6/1993 | | | Union Springs Plant |
| 409 | Parker,Harvey C. | A | 12/18/2002 | | | Union Springs Plant |
| 410 | Johnson,April L | A | 8/24/1990 | | | Union Springs Plant |
| 411 | Smith,Willie | A | 11/30/1989 | | | Union Springs Plant |
| 412 | Jackson,Willie J | A | 7/14/1993 | | | Union Springs Plant |
| 413 | Still,Farris J | A | 7/15/1981 | | | Union Springs Plant |
| 414 | Smith,Charolette | A | 5/29/1992 | | 5/18/1993 | Union Springs Plant |
| 415 | Davie,Ronald | A | 10/14/1994 | | | Union Springs Plant |
| 416 | Gibbs,Christopher | A | 10/9/2004 | | | Union Springs Plant |
| 417 | Pugh,Ollie M | A | 9/18/1980 | | | Union Springs Plant |
| 418 | Parker,Darnell | A | 7/17/1990 | | | Union Springs Plant |
| 419 | Baldwin,Jerry T | A | 9/18/1996 | | | Union Springs Plant |
| 420 | Rivera,Miguel A | A | 7/7/2006 | | | Union Springs Plant |
| 421 | Fowler III,Johnny | A | 8/30/1999 | | | Union Springs Plant |
| 422 | Barefield,Norris J. | A | 10/14/1999 | | | Union Springs Plant |
| 423 | Smith,David L. | A | 7/29/2002 | | | Union Springs Plant |
| 424 | Thompkins,Terrance | A | 7/29/2002 | | | Union Springs Plant |
| 425 | Harris,Stanley | A | 11/11/2002 | | | Union Springs Plant |
| 426 | King,Christopher A. | A | 1/10/2003 | | | Union Springs Plant |
| 427 | Walker,Sequella | A | 6/18/2003 | | | Union Springs Plant |
| 428 | Babers,Vanessa | A | 8/14/2003 | | | Union Springs Plant |
| 429 | Anderson,James | A | 5/14/2004 | | | Union Springs Plant |
| 430 | Figueroa,David | A | 6/24/2004 | | | Union Springs Plant |
| 431 | Sparks,Christopher | A | 5/5/2005 | | | Union Springs Plant |
| 432 | Thomas,Derrick | A | 5/18/2005 | | | Union Springs Plant |
| 433 | Chambliss,Douglas J. | A | 7/5/2005 | | 7/5/2005 | Union Springs Plant |
| 434 | Stanley,Carlos C | A | 8/2/2005 | | | Union Springs Plant |
| 435 | Hicks,Theodore | A | 9/6/2005 | | | Union Springs Plant |
| 436 | Oliver,Johnny B | A | 1/2/2007 | | | Union Springs Plant |
| 437 | Jackson,Bobby C | A | 2/2/2007 | | | Union Springs Plant |
| 438 | Jackson,O'neal | A | 2/2/2007 | | | Union Springs Plant |
| 439 | Akings,Terence | A | 2/5/2007 | | | Union Springs Plant |
| 440 | Daniel,Eric S | A | 10/18/1993 | | 5/15/1997 | Union Springs Plant |
| 441 | Parham,Reginald E | A | 9/20/1985 | | 7/31/1991 | Union Springs Plant |
| 442 | Trabue,Hytasha M | A | 7/19/1995 | | 12/18/1995 | Union Springs Plant |
| 443 | Johnson,Spencer | A | 3/16/1982 | | | Union Springs Plant |
| 444 | Still,Angela M | A | 10/19/1988 | | | Union Springs Plant |
| 445 | Foxx,Rozil | A | 2/20/1996 | | | Union Springs Plant |
| 446 | Phillips,Felix B | A | 1/21/1992 | | | Union Springs Plant |
| 447 | Nelson,Willie J | A | 7/30/1996 | | 8/11/1997 | Union Springs Plant |
| 448 | Johnson,Rosario C | A | 5/20/1998 | | | Union Springs Plant |
| 449 | Townsend,Stanley J | A | 5/9/1986 | | | Union Springs Plant |
| 450 | Pritchett,Antony D | A | 6/4/1998 | | | Union Springs Plant |
| 451 | Townsend,Kendrick J | A | 11/19/1997 | | | Union Springs Plant |
| 452 | Monday,Donnie D | A | 11/16/1998 | | | Union Springs Plant |
| 453 | Rivera,Alexander | A | 4/23/2003 | | | Union Springs Plant |
| 454 | Vazquez,Luis | A | 11/17/2004 | | | Union Springs Plant |
| 455 | Rodriguez,Anthony | A | 6/26/2001 | | | Union Springs Plant |
| 456 | Youngblood,Kristie | A | 9/17/2001 | | | Union Springs Plant |
| 457 | Hampton,Alonza | A | 4/16/2004 | | | Union Springs Plant |
| 458 | Jenkins,Wanda | A | 11/7/2005 | | | Union Springs Plant |
| 459 | Coleman,Johnny L | A | 1/25/2006 | | | Union Springs Plant |
| 460 | Arizmendi,Manuel | A | 6/20/2006 | | | Union Springs Plant |
| 461 | Hatcher,Rodney | A | 7/7/2006 | | | Union Springs Plant |
| 462 | Rumph,Albertha | A | 10/29/1996 | | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 463 | Barefield,Kathy | A | 9/18/1995 | | | Union Springs Plant |
| 464 | Johnson,Leotis | A | 7/29/1999 | | | Union Springs Plant |
| 465 | Scarver,Markeith T | A | 10/17/2006 | | | Union Springs Plant |
| 466 | Curry,Benjamin F | A | 6/29/1994 | | 1/5/1996 | Union Springs Plant |
| 467 | Stewart,Jimmie T | A | 9/8/2005 | | | Union Springs Plant |
| 468 | Moore,James H. | A | 11/11/2005 | | | Union Springs Plant |
| 469 | Williams,Lemodis | A | 10/13/2006 | | | Union Springs Plant |
| 470 | Ferrell,Trevor A | A | 7/20/1995 | | | Union Springs Plant |
| 471 | Goshea,Willie C | A | 10/4/1983 | | 9/4/1990 | Union Springs Plant |
| 472 | Motley,Tommie L | A | 8/20/1998 | | 11/3/1998 | Union Springs Plant |
| 473 | Smith,Dessie M. | A | 6/18/2001 | | | Union Springs Plant |
| 474 | Churbe,Sanjuanita | A | 6/12/2006 | | | Union Springs Plant |
| 475 | Hall,Develma | A | 11/10/1992 | | 10/13/1994 | Union Springs Plant |
| 476 | Thomas,Richard | A | 5/15/2003 | | | Union Springs Plant |
| 477 | Valiente,Michelle R | A | 10/3/2005 | | | Union Springs Plant |
| 478 | Thrasher,Mary L | A | 9/22/1988 | | | Union Springs Plant |
| 479 | Moore,Lawanda F. | A | 11/27/2002 | | | Union Springs Plant |
| 480 | Oliveira,Jaime E | A | 12/18/2006 | | | Union Springs Plant |
| 481 | Larkins,Eugene | A | 3/14/2003 | | | Union Springs Plant |
| 482 | Passmore,Wallace | A | 10/21/2002 | | | Union Springs Plant |
| 483 | Gonzalez-Deleon,Rene | A | 2/17/2006 | | | Union Springs Plant |
| 484 | Anthony,Edwin C | A | 8/3/1992 | | 12/9/1992 | Union Springs Plant |
| 485 | Lampkin,Kirby T | A | 4/28/1994 | | 6/6/1995 | Union Springs Plant |
| 486 | Hix,Bernice | A | 12/8/1992 | | | Union Springs Plant |
| 487 | Gibbs,Lonnie B. | A | 9/2/2003 | | | Union Springs Plant |
| 488 | Williamson,Alan L | A | 10/26/1998 | | | Union Springs Plant |
| 489 | Rodriguez,Wilmarie | A | 7/30/2003 | | | Union Springs Plant |
| 490 | Smith,Dorothy A | A | 9/28/1992 | | | Union Springs Plant |
| 491 | Marks,Rogers C. | A | 6/25/2001 | | | Union Springs Plant |
| 492 | Gutierrez,Joseph | A | 2/6/2004 | | | Union Springs Plant |
| 493 | Gracia,Juan | A | 4/15/2004 | | | Union Springs Plant |
| 494 | Avery,Natasha | A | 10/9/2004 | | | Union Springs Plant |
| 495 | Rivera,Rosalva C | A | 10/16/2006 | | | Union Springs Plant |
| 496 | Duncan,Innis | A | 11/6/2006 | | | Union Springs Plant |
| 497 | Powell,Clinton D | A | 10/26/2005 | | | Union Springs Plant |
| 498 | Torres-Torres,Carlos | A | 5/21/2004 | | | Union Springs Plant |
| 499 | Moralez,Josue | A | 9/11/2004 | | | Union Springs Plant |
| 500 | Smith,Quinton | A | 8/24/2005 | | | Union Springs Plant |
| 501 | Rodgers,Flora M | A | 8/29/1991 | | 1/13/1993 | Union Springs Plant |
| 502 | Montanez,Jeffry | A | 11/28/2006 | | | Union Springs Plant |
| 503 | Graves,Teresa A | A | 10/28/1985 | | | Union Springs Plant |
| 504 | Torres,Omar | A | 11/6/2006 | | | Union Springs Plant |
| 505 | Henry Jr.,Joe | A | 11/5/2001 | | | Union Springs Plant |
| 506 | Natal,Alex | A | 7/28/2006 | | | Union Springs Plant |
| 507 | Rodriguez,Josue | A | 10/23/2006 | | | Union Springs Plant |
| 508 | Stewart,Raven | A | 1/5/2007 | | | Union Springs Plant |
| 509 | Johnson,Sanchez F | A | 2/19/2007 | | | Union Springs Plant |
| 510 | Williams,Callie M | A | 3/27/1998 | | | Union Springs Plant |
| 511 | Morales,Victor | A | 7/2/2001 | | | Union Springs Plant |
| 512 | Alvarado,Alexis | A | 5/19/2004 | | | Union Springs Plant |
| 513 | Charo,Micael | A | 4/24/2003 | | | Union Springs Plant |
| 514 | Cruz-Torress,Ruth | A | 4/23/2003 | | | Union Springs Plant |
| 515 | Veguilla-Flores,Carlos | A | 5/7/2003 | | | Union Springs Plant |
| 516 | Suniga,Santos | A | 5/14/2003 | | | Union Springs Plant |
| 517 | Martinez,Jose | A | 8/6/2003 | | | Union Springs Plant |
| 518 | Laver,Theresa | A | 2/26/2004 | | | Union Springs Plant |
| 519 | Rojas,Melissa | A | 3/5/2004 | | | Union Springs Plant |
| 520 | Sanchez,Luis-Alberto | A | 4/15/2004 | | | Union Springs Plant |
| 521 | Rodriguez,Karla | A | 5/28/2004 | | | Union Springs Plant |
| 522 | Molina-III,Pedro | A | 6/17/2004 | | | Union Springs Plant |
| 523 | Chico-Arboleda,Lisa | A | 7/1/2004 | | | Union Springs Plant |
| 524 | Mayor,Jenaser | A | 10/9/2004 | | | Union Springs Plant |
| 525 | Virelia,Nilda | A | 11/4/2004 | | | Union Springs Plant |
| 526 | Castro,Edgardo | A | 11/17/2004 | | | Union Springs Plant |
| 527 | Franco,Raul | A | 12/8/2004 | | | Union Springs Plant |
| 528 | Garza,Luis | A | 5/19/2005 | | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 529 | Santana,Marisely | A | 6/23/2005 | | | Union Springs Plant |
| 530 | Rodriguez-Castro,Felicita | A | 6/24/2005 | | | Union Springs Plant |
| 531 | Perez,Ramiro | A | 9/6/2005 | | | Union Springs Plant |
| 532 | Ramirez,Rolando O | A | 9/8/2005 | | | Union Springs Plant |
| 533 | Acevedo-Gonzalez,Wanda | A | 10/18/2005 | | | Union Springs Plant |
| 534 | Hernandez,Lisa | A | 11/22/2005 | | | Union Springs Plant |
| 535 | Lopez-Soto,Eric | A | 11/29/2005 | | | Union Springs Plant |
| 536 | JimenezMartinez,Jessica | A | 1/10/2006 | | | Union Springs Plant |
| 537 | Medina-Maldonado,Gilberto | A | 1/18/2006 | | | Union Springs Plant |
| 538 | Medina,Melinda | A | 2/1/2006 | | | Union Springs Plant |
| 539 | Villareal,Rosalinda | A | 2/1/2006 | | | Union Springs Plant |
| 540 | Esquibel,Cristina I | A | 2/17/2006 | | | Union Springs Plant |
| 541 | Lara,Ruben | A | 5/31/2006 | | | Union Springs Plant |
| 542 | Anthony,Edward O | A | 1/11/1993 | | | Union Springs Plant |
| 543 | Martinez,Matthew J | A | 7/28/2006 | | | Union Springs Plant |
| 544 | Scott,John W. | A | 3/2/2000 | | | Union Springs Plant |
| 545 | Anthony,Cheryl | A | 1/25/2001 | | | Union Springs Plant |
| 546 | Castillo,Rodolfo | A | 4/8/2004 | | | Union Springs Plant |
| 547 | Pruneda,Jose-Luis | A | 8/19/2004 | | | Union Springs Plant |
| 548 | Costa,Zahira | A | 5/4/2005 | | | Union Springs Plant |
| 549 | Burgos-Reveron,Julio | A | 2/1/2006 | | | Union Springs Plant |
| 550 | Dominguez,Candy | A | 4/11/2006 | | | Union Springs Plant |
| 551 | Palacios,Simon | A | 9/11/2006 | | | Union Springs Plant |
| 552 | Molano Jr.,Carlos | A | 9/13/2006 | | | Union Springs Plant |
| 553 | O'Neal,Elvis | A | 10/23/2006 | | | Union Springs Plant |
| 554 | Bandy,Gregory M. | A | 12/7/2006 | | | Union Springs Plant |
| 555 | Marzan,Lester A | A | 1/4/2007 | | | Union Springs Plant |
| 556 | Hernandez,Luis | A | 4/30/2003 | | | Union Springs Plant |
| 557 | Morales-Trevino,Rene | A | 7/30/2003 | | | Union Springs Plant |
| 558 | Olivarez,Dora | A | 4/24/2002 | | | Union Springs Plant |
| 559 | Robledo,Hugo | A | 4/30/2003 | | | Union Springs Plant |
| 560 | Ortega-Lopez,Julio-Angel | A | 5/7/2003 | | | Union Springs Plant |
| 561 | Lopez-Gordils,Yesenia | A | 7/8/2003 | | | Union Springs Plant |
| 562 | Martinez,Yvette-Nochly | A | 11/13/2003 | | | Union Springs Plant |
| 563 | Gonzalez,Abimael | A | 4/16/2004 | | | Union Springs Plant |
| 564 | Torres,Ramon | A | 4/23/2004 | | | Union Springs Plant |
| 565 | Gutierres-Sanjurjo,Meguel | A | 5/21/2004 | | | Union Springs Plant |
| 566 | Guerrero,Marivel | A | 11/17/2004 | | | Union Springs Plant |
| 567 | Galvan,Herves | A | 11/17/2004 | | | Union Springs Plant |
| 568 | Melendez,Idelfonso | A | 12/8/2004 | | | Union Springs Plant |
| 569 | Velez,Charlie | A | 5/4/2005 | | | Union Springs Plant |
| 570 | Lozano,Kevin | A | 5/19/2005 | | | Union Springs Plant |
| 571 | Gonzalez,Elizabeth | A | 5/19/2005 | | | Union Springs Plant |
| 572 | Rosario-Negron,Sonia N | A | 9/8/2005 | | | Union Springs Plant |
| 573 | Juarez,Roxana | A | 10/3/2005 | | | Union Springs Plant |
| 574 | Garcia,Solibeth P | A | 12/6/2005 | | | Union Springs Plant |
| 575 | SostreSostre,Angel | A | 12/6/2005 | | | Union Springs Plant |
| 576 | Perez-Pagan,Johana | A | 12/14/2005 | | | Union Springs Plant |
| 577 | Lopez,Reynaldo | A | 1/10/2006 | | | Union Springs Plant |
| 578 | Solitaire,Joel | A | 2/17/2006 | | | Union Springs Plant |
| 579 | Herrera,Brenda | A | 4/11/2006 | | | Union Springs Plant |
| 580 | Herrera,Christy | A | 7/28/2006 | | | Union Springs Plant |
| 581 | Jones,Susie M | A | 11/12/1992 | | | Union Springs Plant |
| 582 | Davis,Delores | A | 1/5/1993 | | | Union Springs Plant |
| 583 | Patterson,Shirtoria L. | A | 7/27/2000 | | | Union Springs Plant |
| 584 | Serges-Deleon,Jose-Heriberto | A | 7/8/2003 | | | Union Springs Plant |
| 585 | Ortiz-Figueroas,William | A | 7/31/2003 | | | Union Springs Plant |
| 586 | Rodriguez,Jorge-Luis | A | 2/10/2005 | | | Union Springs Plant |
| 587 | Martinez,Patricia | A | 2/24/2005 | | | Union Springs Plant |
| 588 | Saez,Mildred Ana | A | 4/7/2005 | | | Union Springs Plant |
| 589 | Pacilli,Andrea P | A | 7/19/2005 | | | Union Springs Plant |
| 590 | Rodriguez-Leon,Elisa | A | 9/26/2005 | | | Union Springs Plant |
| 591 | Mercado,Crispin | A | 3/7/2006 | | | Union Springs Plant |
| 592 | Reyes,Debbie S | A | 6/12/2006 | | | Union Springs Plant |
| 593 | Rivera,Yanmarie | A | 6/14/2006 | | | Union Springs Plant |
| 594 | Rodriguez,Antonio | A | 9/12/2006 | | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 595 | Santiago,Carlos | A | 9/13/2006 | | | Union Springs Plant |
| 596 | Pagan,Glenda L | A | 10/16/2006 | | | Union Springs Plant |
| 597 | Fonseca Jr.,Carlos | A | 10/23/2006 | | | Union Springs Plant |
| 598 | Tolbert,Courtney | A | 1/25/2007 | | | Union Springs Plant |
| 599 | Zamarripa,LeeRoy Z. | A | 8/6/2003 | | | Union Springs Plant |
| 600 | Duran,Alicia | A | 1/24/2003 | | | Union Springs Plant |
| 601 | Marin,Thomas | A | 4/11/2003 | | | Union Springs Plant |
| 602 | Zamarripa,Alejandrina | A | 8/21/2003 | | | Union Springs Plant |
| 603 | Vasquez,Michelle S. | A | 8/21/2003 | | | Union Springs Plant |
| 604 | Vidrio,Alexander | A | 2/6/2004 | | | Union Springs Plant |
| 605 | Ellis,Bobbie | A | 4/2/2004 | | | Union Springs Plant |
| 606 | Castaneda,Hortencia | A | 5/20/2004 | | | Union Springs Plant |
| 607 | Villega,Veronica | A | 8/19/2004 | | | Union Springs Plant |
| 608 | Marin,Marcella | A | 8/19/2004 | | | Union Springs Plant |
| 609 | Alejandro-Luna,Vanesa | A | 12/14/2005 | | | Union Springs Plant |
| 610 | Torre-De-La,Rosie | A | 1/5/2006 | | | Union Springs Plant |
| 611 | Escamilla,Rene | A | 3/7/2006 | | | Union Springs Plant |
| 612 | DeLaCruz,Amber | A | 6/12/2006 | | | Union Springs Plant |
| 613 | Gomez,Israel | A | 6/12/2006 | | | Union Springs Plant |
| 614 | Mireles,Amanda | A | 7/7/2006 | | | Union Springs Plant |
| 615 | Falu,Raymond A | A | 7/11/2006 | | | Union Springs Plant |
| 616 | Espinosa,Veronica | A | 8/7/2006 | | | Union Springs Plant |
| 617 | Jones,Jerome | A | 9/2/2003 | | | Union Springs Plant |
| 618 | Ruiz,Wilson | A | 3/26/2003 | | | Union Springs Plant |
| 619 | Vazquez,Olivia-Maria | A | 2/6/2004 | | | Union Springs Plant |
| 620 | Valentin,Adrian | A | 9/8/2005 | | | Union Springs Plant |
| 621 | Reyna,Jesus | A | 10/3/2005 | | | Union Springs Plant |
| 622 | Salazar-Rios,Heriverto | A | 12/14/2005 | | | Union Springs Plant |
| 623 | Ruiz-Rodriguez,Javier-Edgardo | A | 7/26/2006 | | | Union Springs Plant |
| 624 | Person,Linda J | A | 1/5/2007 | | | Union Springs Plant |
| 625 | Johnson,Bobbie J | A | 1/5/2007 | | | Union Springs Plant |
| 626 | Sparks,Kimberlyn D | A | 9/14/1995 | | 7/21/1998 | Union Springs Plant |
| 627 | Castro,Gualberto | A | 8/23/2006 | | | Union Springs Plant |
| 628 | Crespo,Jorge L | A | 5/12/2006 | | | Union Springs Plant |
| 629 | Casias,Jesse | A | 4/23/2003 | | | Union Springs Plant |
| 630 | Lopez-Santiago,Rafael | A | 9/9/2003 | | | Union Springs Plant |
| 631 | Don-Flatt,Randol | A | 11/13/2003 | | | Union Springs Plant |
| 632 | Borges-Davila,Felix | A | 1/8/2004 | | | Union Springs Plant |
| 633 | Gonzalez,Ernesto | A | 7/1/2004 | | | Union Springs Plant |
| 634 | Gutierrez,Jose | A | 10/23/2004 | | | Union Springs Plant |
| 635 | Chavez,Karla | A | 12/15/2004 | | | Union Springs Plant |
| 636 | Rodriguez,Pedro-Antonio | A | 1/26/2005 | | | Union Springs Plant |
| 637 | Colon,Shakira | A | 4/7/2005 | | | Union Springs Plant |
| 638 | Collazo,Kelvin | A | 4/7/2005 | | | Union Springs Plant |
| 639 | Guilbe,Karim | A | 4/7/2005 | | | Union Springs Plant |
| 640 | Rosado,Ricardo | A | 4/21/2005 | | | Union Springs Plant |
| 641 | Colon,Sybelle | A | 5/19/2005 | | | Union Springs Plant |
| 642 | Vega-Montiel,Roberto | A | 8/8/2005 | | | Union Springs Plant |
| 643 | DeLaCruz,Cristobal | A | 8/22/2005 | | | Union Springs Plant |
| 644 | Garcia-Talavera,Mishel | A | 9/26/2005 | | | Union Springs Plant |
| 645 | McClendon,Santana | A | 10/20/2005 | | | Union Springs Plant |
| 646 | NatalSanta,Angel | A | 11/28/2005 | | | Union Springs Plant |
| 647 | Rodriguez,Elmita | A | 2/17/2006 | | | Union Springs Plant |
| 648 | Naranjo,orlando | A | 3/9/2006 | | | Union Springs Plant |
| 649 | Quinones-Marquez,Pedro | A | 3/29/2006 | | | Union Springs Plant |
| 650 | Negron,Miguel O | A | 6/12/2006 | | | Union Springs Plant |
| 651 | Martines,Martiza | A | 7/28/2006 | | | Union Springs Plant |
| 652 | Benitez,Margarita | A | 7/28/2006 | | | Union Springs Plant |
| 653 | Johnson,Doretha | A | 1/5/1988 | | | Union Springs Plant |
| 654 | Jackson,Susie A | A | 3/6/1991 | | | Union Springs Plant |
| 655 | Jernigan,Sallie A | A | 12/16/1992 | | | Union Springs Plant |
| 656 | Wilborn,Albert L. | A | 1/17/2003 | | | Union Springs Plant |
| 657 | Browne,Angie L | A | 3/8/1989 | | | Union Springs Plant |
| 658 | Bronson,Shirley | A | 9/7/1990 | | 5/13/1993 | Union Springs Plant |
| 659 | De-Leon,Alberto | A | 3/12/2004 | | | Union Springs Plant |
| 660 | Smith,Willie J | A | 3/14/1991 | | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 661 | Contreras,Omar | A | 2/2/2005 | | | Union Springs Plant |
| 662 | Vera,Miguel | A | 2/2/2005 | | | Union Springs Plant |
| 663 | Feagin,Keith B | A | 3/26/1992 | | | Union Springs Plant |
| 664 | Taylor,Johnnie R. | A | 9/16/2002 | | | Union Springs Plant |
| 665 | Malas,Eva | A | 11/13/2003 | | | Union Springs Plant |
| 666 | Jones,Shirlene | A | 9/18/1986 | | | Union Springs Plant |
| 667 | Pritchett,Kawana | A | 1/17/2003 | | | Union Springs Plant |
| 668 | Jame,Lakeia | A | 8/24/2005 | | | Union Springs Plant |
| 669 | Wilborn,Janet | A | 2/12/2001 | | | Union Springs Plant |
| 670 | Stewart,Marvin | A | 10/22/2004 | | | Union Springs Plant |
| 671 | Gaston,Nakia L | A | 4/14/2006 | | | Union Springs Plant |
| 672 | Rodriguez,Roberto R | A | 6/12/2006 | | | Union Springs Plant |
| 673 | Franklin,Adrean | A | 6/12/2006 | | | Union Springs Plant |
| 674 | Rodriguez,Julia J | A | 6/20/2006 | | | Union Springs Plant |
| 675 | Maisonet Rios,Mairena | A | 7/28/2006 | | | Union Springs Plant |
| 676 | Hornsby,Martina F | A | 7/28/2006 | | | Union Springs Plant |
| 677 | Hughley,Edward | A | 11/6/2006 | | | Union Springs Plant |
| 678 | Foster,Willie M | A | 1/11/1979 | | | Union Springs Plant |
| 679 | Patterson,Patricia D | A | 3/1/1995 | | | Union Springs Plant |
| 680 | Sosa,Armando | A | 2/6/2004 | | | Union Springs Plant |
| 681 | Cowan,Gloria | A | 6/1/2005 | | | Union Springs Plant |
| 682 | Taylor,Prisandra T | A | 11/29/2005 | | | Union Springs Plant |
| 683 | Williams,Anthony Q | A | 12/14/2005 | | | Union Springs Plant |
| 684 | Lampley,Devoris | A | 1/10/2006 | | | Union Springs Plant |
| 685 | Williams,Calvin | A | 11/22/2005 | | | Union Springs Plant |
| 686 | Howard,Peggy L | A | 6/4/1985 | | 4/29/1991 | Union Springs Plant |
| 687 | Anthony,Timothy P. | A | 9/22/1999 | | | Union Springs Plant |
| 688 | Jordan,Trellis S | A | 1/17/2003 | | | Union Springs Plant |
| 689 | Flores-Morales,Selfa | A | 2/25/2003 | | | Union Springs Plant |
| 690 | Grayson,Sonya | A | 9/11/2004 | | | Union Springs Plant |
| 691 | Hernandez,Vanessa | A | 1/26/2005 | | | Union Springs Plant |
| 692 | Smith,LaSonda | A | 7/8/2005 | | | Union Springs Plant |
| 693 | Smith,Frantashia L | A | 12/6/2005 | | | Union Springs Plant |
| 694 | Lee,Royzell L. | A | 6/24/2005 | | | Union Springs Plant |
| 695 | Pitts,James E. | A | 7/16/2001 | | | Union Springs Plant |
| 696 | Otero-Fontan,Janey | A | 4/24/2003 | | | Union Springs Plant |
| 697 | Warmack,Terrance | A | 1/18/2006 | | | Union Springs Plant |
| 698 | Johnson,Rubin B | A | 4/14/2006 | | | Union Springs Plant |
| 699 | Anthony,Jimmy L | A | 11/15/1990 | | 9/7/1994 | Union Springs Plant |
| 700 | Anthony,Terrance K | A | 10/20/2005 | | | Union Springs Plant |
| 701 | Harris,Henry | A | 6/17/1996 | | | Union Springs Plant |
| 702 | Youngblood,Shirley P | A | 10/18/1991 | | | Union Springs Plant |
| 703 | Baldwin,Nona R | A | 5/13/1996 | | | Union Springs Plant |
| 704 | Solis,Antonio | A | 10/9/2004 | | | Union Springs Plant |
| 705 | Streeter,Jerry | A | 10/22/2004 | | | Union Springs Plant |
| 706 | Franklin,Terrance | A | 6/22/2005 | | | Union Springs Plant |
| 707 | Hall,Justin | A | 6/22/2005 | | | Union Springs Plant |
| 708 | Rodgers,Christine | A | 1/13/1992 | | | Union Springs Plant |
| 709 | Mahone,Michael T | A | 1/21/1999 | | | Union Springs Plant |
| 710 | Oneal,Oscar L | A | 12/10/1981 | | | Union Springs Plant |
| 711 | Scott,Jeffery B | A | 2/10/1987 | | 2/8/1988 | Union Springs Plant |
| 712 | Ellis,Ivory D | A | 7/10/1997 | | | Union Springs Plant |
| 713 | Baker,Alfonza | A | 8/9/1984 | | | Union Springs Plant |
| 714 | Rodgers,John R | A | 6/20/1984 | | | Union Springs Plant |
| 715 | Bronson,Arlene | A | 5/23/1991 | | | Union Springs Plant |
| 716 | Mitchell,Teresa H. | A | 6/12/1996 | | | Union Springs Plant |
| 717 | Murray,Rosa L | A | 6/3/1997 | | | Union Springs Plant |
| 718 | Roberson,Gloria B. | A | 5/7/1979 | | | Union Springs Plant |
| 719 | Pritchett,Betty L | A | 6/1/1982 | | | Union Springs Plant |
| 720 | Warmack,Linda | A | 9/17/1982 | | | Union Springs Plant |
| 721 | Allen,Louise | A | 12/23/1991 | | | Union Springs Plant |
| 722 | Holmes,Eula R | A | 2/26/1990 | | | Union Springs Plant |
| 723 | Williams,Ruby J. | A | 8/27/2001 | | | Union Springs Plant |
| 724 | Foster,Gloria D | A | 5/18/1961 | | | Union Springs Plant |
| 725 | Jones,Bruce B | A | 6/22/1992 | | | Union Springs Plant |
| 726 | Lee,Karen E | A | 4/11/1989 | | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 727 | Jackson,Alonzo | A | 10/1/1991 | | | Union Springs Plant |
| 728 | Jackson,Evelina | A | 6/29/1992 | | | Union Springs Plant |
| 729 | Cunningham,Jawanna Q | A | 3/27/1997 | | | Union Springs Plant |
| 730 | Davis,Kirby | A | 1/26/2005 | | | Union Springs Plant |
| 731 | Henderson,Lavonda D | A | 11/7/1995 | | 10/15/1996 | Union Springs Plant |
| 732 | Gaitan,Angel | A | 8/21/2003 | | | Union Springs Plant |
| 733 | Cox,Dennis | A | 6/25/1984 | | | Union Springs Plant |
| 734 | Martin,James | A | 6/14/1984 | | | Union Springs Plant |
| 735 | Smith,Herman M | A | 5/1/1997 | | | Union Springs Plant |
| 736 | Smith,Joe T | A | 2/8/1990 | | | Union Springs Plant |
| 737 | Akings,Amos | A | 10/19/1998 | | | Union Springs Plant |
| 738 | Martin,Claude | A | 3/7/1972 | | | Union Springs Plant |
| 739 | Smith,Johnny | A | 7/28/1983 | | | Union Springs Plant |
| 740 | O'Neal,Eric L | A | 8/1/1997 | | | Union Springs Plant |
| 741 | Murray,Robert J | A | 10/21/1997 | | | Union Springs Plant |
| 742 | Biggers,Sharon M | A | 9/10/1991 | | 11/29/1991 | Union Springs Plant |
| 743 | Whaley,Yolanda D | A | 11/14/1994 | | 6/12/1997 | Union Springs Plant |
| 744 | Long,Regenia F | A | 10/7/1980 | | | Union Springs Plant |
| 745 | Tamari,Gladis | L | 5/14/2003 | 8/8/2003 | 4/16/2004 | Union Springs Plant |
| 746 | Williams,Mickell D. | L | 8/30/2001 | | | Union Springs Plant |
| 747 | Cobb,Talisha | L | 11/21/2002 | | | Union Springs Plant |
| 748 | Rogers,Lorene | L | 10/12/1976 | | | Union Springs Plant |
| 749 | Ellis,Kimbla | L | 10/26/1998 | | | Union Springs Plant |
| 750 | Johnson,Arthur J. | L | 10/7/2002 | | | Union Springs Plant |
| 751 | Lewis,Clinton James | L | 12/23/2002 | | | Union Springs Plant |
| 752 | Rodriguez-Gonzalez,Maria | L | 1/14/2004 | | | Union Springs Plant |
| 753 | Gonzales-Rios,Yaneiri S. | L | 8/29/2005 | | | Union Springs Plant |
| 754 | Villalpando,Maribel | L | 3/29/2006 | | | Union Springs Plant |
| 755 | Navarro,Elizabeth | L | 12/8/2004 | | | Union Springs Plant |
| 756 | Townsend,Ada M | L | 8/5/1997 | | | Union Springs Plant |
| 757 | McClendon,Cassia D. | T | 8/27/2003 | 10/1/2003 | | Union Springs Plant |
| 758 | Henry,Ethel C | T | 4/4/1979 | 10/1/2003 | | Union Springs Plant |
| 759 | Owens,Louise | T | 8/21/2003 | 10/2/2003 | | Union Springs Plant |
| 760 | Garcia,Rigoberto | T | 7/16/2003 | 10/3/2003 | | Union Springs Plant |
| 761 | Garcia,Joey | T | 7/22/2003 | 10/3/2003 | | Union Springs Plant |
| 762 | Lynn-Robles,Sandra | T | 2/13/2003 | 10/3/2003 | | Union Springs Plant |
| 763 | Smith,Sharon | T | 7/23/2003 | 10/7/2003 | | Union Springs Plant |
| 764 | Gachett,Alfonza | T | 3/28/2002 | 10/7/2003 | | Union Springs Plant |
| 765 | Anderson,Brandon | T | 8/8/2003 | 10/9/2003 | | Union Springs Plant |
| 766 | Salim,Amir | T | 9/2/2003 | 10/9/2003 | | Union Springs Plant |
| 767 | Ali,Abdur-Rasheed | T | 9/16/2003 | 10/9/2003 | | Union Springs Plant |
| 768 | Balbosa,Pedro R. | T | 9/16/2003 | 10/9/2003 | | Union Springs Plant |
| 769 | Burney,Cheketa T. | T | 11/11/2002 | 10/13/2003 | | Union Springs Plant |
| 770 | Randolph,Cartareous D. | T | 9/23/2003 | 10/13/2003 | | Union Springs Plant |
| 771 | Jones,Reggie P. | T | 3/26/2003 | 10/14/2003 | | Union Springs Plant |
| 772 | King,Mae A. | T | 9/2/2003 | 10/15/2003 | | Union Springs Plant |
| 773 | Long,Henry | T | 8/14/2003 | 10/15/2003 | | Union Springs Plant |
| 774 | Marion,Latasha R. | T | 9/9/2003 | 10/16/2003 | | Union Springs Plant |
| 775 | Calloway,Angela | T | 6/18/1999 | 10/16/2003 | | Union Springs Plant |
| 776 | Thomas,Darrell T | T | 10/8/2003 | 10/16/2003 | | Union Springs Plant |
| 777 | Gonzales,Joseph A. | T | 9/2/2003 | 10/17/2003 | | Union Springs Plant |
| 778 | Trimble,Chudney J. | T | 10/8/2003 | 10/17/2003 | | Union Springs Plant |
| 779 | Bethune,Eric | T | 8/6/2003 | 10/17/2003 | | Union Springs Plant |
| 780 | Williams,Vanessa A. | T | 9/30/2003 | 10/20/2003 | | Union Springs Plant |
| 781 | Sankey,Janice M. | T | 8/27/2003 | 10/20/2003 | | Union Springs Plant |
| 782 | Faniel,Teela | T | 7/10/2003 | 10/24/2003 | | Union Springs Plant |
| 783 | Colon,Sandro | T | 9/23/2003 | 10/24/2003 | | Union Springs Plant |
| 784 | Patterson,Charles E. | T | 10/8/2003 | 10/24/2003 | | Union Springs Plant |
| 785 | Gilbert,Jerome | T | 9/30/2003 | 10/27/2003 | | Union Springs Plant |
| 786 | Holmes,Demarius | T | 7/24/2003 | 10/27/2003 | | Union Springs Plant |
| 787 | Stroud,John R. | T | 10/10/2002 | 10/31/2003 | | Union Springs Feed Mill |
| 788 | Killingsworth,Mary A. | T | 11/15/1999 | 10/31/2003 | | Union Springs Hatchery |
| 789 | Wright,Ernest | T | 7/23/2003 | 10/31/2003 | | Union Springs Plant |
| 790 | Thomas,Sylvester | T | 12/16/2002 | 10/31/2003 | | Union Springs Plant |
| 791 | Scroggins,Corretta S. | T | 11/5/2001 | 11/1/2003 | | Union Springs Plant |
| 792 | Santiago,Raquel | T | 1/20/2003 | 11/3/2003 | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 793 | Gipp,Annie P | T | 7/17/1998 | 11/5/2003 | | Union Springs Hatchery |
| 794 | Cabonias,Irene | T | 4/16/2003 | 11/5/2003 | | Union Springs Plant |
| 795 | Leverett,Cocoa R. | T | 9/16/2003 | 11/6/2003 | | Union Springs Plant |
| 796 | Jessie,Jeffie A | T | 9/22/1972 | 11/6/2003 | | Union Springs Plant |
| 797 | Ramos-Cruz,Sayllisl | T | 8/14/2003 | 11/6/2003 | | Union Springs Plant |
| 798 | Sanders,Betty | T | 7/25/2003 | 11/6/2003 | | Union Springs Plant |
| 799 | Daniel,Patty | T | 4/18/2003 | 11/7/2003 | | Union Springs Plant |
| 800 | Felson,Derek L. | T | 9/16/2003 | 11/10/2003 | | Union Springs Plant |
| 801 | Ivery,Bythine H. | T | 8/27/2001 | 11/11/2003 | | Union Springs Plant |
| 802 | Gines-Gomez,Lizbeth | T | 10/28/2003 | 11/14/2003 | | Union Springs Plant |
| 803 | Ware,Tamika S. | T | 8/14/2003 | 11/14/2003 | | Union Springs Plant |
| 804 | Day II,Vernon | T | 4/19/2001 | 11/17/2003 | 9/2/2003 | Union Springs Plant |
| 805 | Rodriguez,Bruno | T | 11/13/2003 | 11/17/2003 | | Union Springs Plant |
| 806 | Parham,Quintin | T | 9/9/2003 | 11/20/2003 | | Union Springs Plant |
| 807 | Sanders,Inell L | T | 2/13/1990 | 11/22/2003 | | Union Springs Plant |
| 808 | Brunson,La'Quiece | T | 5/2/2003 | 11/24/2003 | | Union Springs Plant |
| 809 | Wicker,Alicia M | T | 9/23/2003 | 11/24/2003 | | Union Springs Plant |
| 810 | Espinosa,Jaime | T | 10/21/2003 | 11/25/2003 | | Union Springs Plant |
| 811 | Glasco,Carrie B. | T | 7/26/2001 | 11/28/2003 | | Union Springs Hatchery |
| 812 | Cooper,Sherry A. | T | 2/14/2001 | 11/28/2003 | | Union Springs Hatchery |
| 813 | Norris,Lafayette L. | T | 8/2/2001 | 11/28/2003 | | Union Springs Hatchery |
| 814 | Atkinson,April | T | 12/2/1998 | 11/28/2003 | | Union Springs Hatchery |
| 815 | Dorn,Shawn D. | T | 7/16/2003 | 11/28/2003 | | Union Springs Plant |
| 816 | Erickson,Leland P. | T | 9/16/2003 | 11/28/2003 | | Union Springs Plant |
| 817 | Swanson,Rosa | T | 6/25/2003 | 11/28/2003 | | Union Springs Plant |
| 818 | Rudolph,Franklin D | T | 7/6/1998 | 11/28/2003 | | Union Springs Plant |
| 819 | Pearson,Deaundrea | T | 7/24/2003 | 12/2/2003 | | Union Springs Plant |
| 820 | Tarver,Laquiona A. | T | 11/13/2000 | 12/5/2003 | 6/27/2001 | Union Springs Plant |
| 821 | Francisco,Rosa D. | T | 10/8/2003 | 12/5/2003 | | Union Springs Plant |
| 822 | Francisco,Teresa S. | T | 10/8/2003 | 12/5/2003 | | Union Springs Plant |
| 823 | Bartolo,Mari | T | 10/28/2003 | 12/5/2003 | | Union Springs Plant |
| 824 | Tarver,Sherry D. | T | 7/8/1999 | 12/5/2003 | | Union Springs Plant |
| 825 | Lucas,Lopez-Feliciano | T | 7/22/2003 | 12/9/2003 | | Union Springs Plant |
| 826 | Grooms,Blair D. | T | 12/3/2003 | 12/9/2003 | | Union Springs Plant |
| 827 | Cope,Kort'nee S. | T | 12/3/2003 | 12/10/2003 | | Union Springs Plant |
| 828 | Smith,Tezon | T | 9/16/2003 | 12/11/2003 | | Union Springs Plant |
| 829 | King,Shaleatha | T | 6/18/2001 | 12/11/2003 | | Union Springs Plant |
| 830 | Thomas,Dennis | T | 8/21/2003 | 12/11/2003 | | Union Springs Plant |
| 831 | Cuyuch,Francisco J. | T | 5/29/2001 | 12/12/2003 | | Union Springs Plant |
| 832 | Youngblood,Raymond | T | 1/15/2003 | 12/15/2003 | | Union Springs Plant |
| 833 | Upshaw,Tonya | T | 7/1/2003 | 12/15/2003 | | Union Springs Plant |
| 834 | Johnson,Landon X. | T | 9/16/2003 | 12/18/2003 | | Union Springs Plant |
| 835 | Coleman,Chantell C. | T | 9/9/2003 | 12/19/2003 | | Union Springs Plant |
| 836 | Snipes,Johhny B. | T | 4/4/2003 | 12/19/2003 | | Union Springs Plant |
| 837 | Tarver,Wendy L | T | 10/30/1992 | 12/19/2003 | | Union Springs Plant |
| 838 | Fitzpatrick,Tony O. | T | 5/21/2001 | 12/19/2003 | | Union Springs Plant |
| 839 | Cruz-Guzman,Yesenia | T | 2/13/2003 | 12/19/2003 | | Union Springs Plant |
| 840 | Johnson,Corey | T | 9/9/2003 | 12/23/2003 | | Union Springs Plant |
| 841 | Porter,Troy | T | 4/25/2003 | 12/24/2003 | | Union Springs Plant |
| 842 | Maldonado,Martha | T | 8/21/2003 | 12/26/2003 | | Union Springs Plant |
| 843 | Cardenas,Luis | T | 8/21/2003 | 12/26/2003 | | Union Springs Plant |
| 844 | Salgado,Veronica | T | 4/24/2002 | 12/29/2003 | 4/23/2003 | Union Springs Plant |
| 845 | Vazques,Daniel | T | 4/30/2003 | 12/30/2003 | | Union Springs Plant |
| 846 | Suarez,Pedro | T | 7/16/2003 | 12/30/2003 | | Union Springs Plant |
| 847 | Beverly,Timothy | T | 9/9/2003 | 12/30/2003 | | Union Springs Plant |
| 848 | Hollingsworth,Latoya T | T | 5/1/1997 | 12/31/2003 | 12/16/2002 | Union Springs Plant |
| 849 | Weaver,Jeraldine | T | 3/4/2003 | 12/31/2003 | | Union Springs Plant |
| 850 | Stewart,Larrietta D. | T | 12/1/2000 | 12/31/2003 | 9/9/2003 | Union Springs Feed Mill |
| 851 | Frazier,Elvin L. | T | 3/19/2001 | 1/2/2004 | | Union Springs Feed Mill |
| 852 | Tercero,Miguel | T | 4/9/2003 | 1/2/2004 | | Union Springs Plant |
| 853 | Franklin,Ronald | T | 12/16/2002 | 1/2/2004 | | Union Springs Plant |
| 854 | Tyree,Frederick A | T | 8/21/1995 | 1/2/2004 | | Union Springs Plant |
| 855 | Cope,Zavier M. | T | 9/9/2002 | 1/7/2004 | | Union Springs Plant |
| 856 | Roach,Paula | T | 8/27/2003 | 1/8/2004 | | Union Springs Plant |
| 857 | Johnson,Margaret | T | 8/14/2003 | 1/8/2004 | | Union Springs Plant |
| 858 | Austin,Renner M. | T | 8/8/2003 | 1/8/2004 | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 859 | Escamilla,Andrew | T | 9/23/2003 | 1/8/2004 | | Union Springs Plant |
| 860 | Smith,Marcus | T | 11/4/2003 | 1/9/2004 | | Union Springs Plant |
| 861 | McCary,DePriest | T | 3/20/2003 | 1/9/2004 | | Union Springs Plant |
| 862 | Hurt,Kristy S. | T | 10/21/2003 | 1/9/2004 | | Union Springs Plant |
| 863 | Beverly,Christopher | T | 11/4/2003 | 1/9/2004 | | Union Springs Plant |
| 864 | Monroe,Demetria | T | 12/3/2003 | 1/9/2004 | | Union Springs Plant |
| 865 | Hughes,Nicky J. | T | 11/5/2003 | 1/12/2004 | | Union Springs Plant |
| 866 | Monday,Michael J. | T | 1/8/2004 | 1/13/2004 | | Union Springs Plant |
| 867 | Diaz,Vanessa | T | 4/9/2003 | 1/13/2004 | | Union Springs Plant |
| 868 | Blue,Juan D. | T | 11/11/1999 | 1/13/2004 | 6/17/2002 | Union Springs Plant |
| 869 | Juarez,Laura C. | T | 1/24/2001 | 1/13/2004 | 4/16/2003 | Union Springs Plant |
| 870 | Thomas,Judy | T | 11/4/2003 | 1/14/2004 | | Union Springs Plant |
| 871 | Marrufo,Alma | T | 3/17/2003 | 1/15/2004 | | Union Springs Plant |
| 872 | Kreis,Lavette | T | 8/30/1990 | 1/15/2004 | | Union Springs Plant |
| 873 | O'neal,Edwin L. | T | 6/25/2001 | 1/15/2004 | | Union Springs Plant |
| 874 | Rogers,Eugene | T | 4/16/2003 | 1/16/2004 | | Union Springs Plant |
| 875 | Ahilon,Nicolas J. | T | 9/9/2003 | 1/16/2004 | | Union Springs Plant |
| 876 | Perez,Mario M | T | 3/18/1998 | 1/16/2004 | 7/5/2001 | Union Springs Plant |
| 877 | Fluellen,Alicia | T | 1/14/2004 | 1/19/2004 | | Union Springs Plant |
| 878 | Santoyo,Minerva | T | 4/16/2003 | 1/19/2004 | | Union Springs Plant |
| 879 | Passmore,James L | T | 2/1/1993 | 1/21/2004 | | Union Springs Plant |
| 880 | Biggers,Marquez | T | 6/18/2003 | 1/21/2004 | | Union Springs Plant |
| 881 | Jones,Donovan | T | 8/2/1999 | 1/23/2004 | 1/14/2004 | Union Springs Plant |
| 882 | Jackson,Bettye A | T | 8/20/1984 | 1/23/2004 | | Union Springs Plant |
| 883 | Jimmerson,Alan | T | 1/14/2004 | 1/23/2004 | | Union Springs Plant |
| 884 | Flores,Antolino | T | 4/9/2003 | 1/23/2004 | 10/31/2003 | Union Springs Plant |
| 885 | Smith,Tekeviac S. | T | 8/21/2003 | 1/23/2004 | | Union Springs Plant |
| 886 | Wheeler,Kennetra | T | 6/18/2003 | 1/27/2004 | | Union Springs Plant |
| 887 | Broaden,Allison J. | T | 9/2/2003 | 1/29/2004 | 1/8/2004 | Union Springs Plant |
| 888 | Shell,Irvin | T | 9/23/2003 | 1/29/2004 | | Union Springs Plant |
| 889 | Garner,William J | T | 8/28/1998 | 1/30/2004 | 4/18/2000 | Union Springs Hatchery |
| 890 | Morales,Israel | T | 3/18/1998 | 1/30/2004 | 4/9/2003 | Union Springs Plant |
| 891 | Moses,Allen | T | 4/18/2003 | 1/30/2004 | | Union Springs Plant |
| 892 | Ruiz,Jose A. | T | 10/8/2003 | 1/30/2004 | | Union Springs Plant |
| 893 | Calhoun,Anita M | T | 3/4/1996 | 2/2/2004 | 12/16/2002 | Union Springs Plant |
| 894 | Young,Shawanda R. | T | 3/13/2003 | 2/2/2004 | | Union Springs Plant |
| 895 | Johnson,Linda V. | T | 5/21/2001 | 2/2/2004 | | Union Springs Plant |
| 896 | Streeter,Mary L. | T | 8/27/2003 | 2/2/2004 | | Union Springs Plant |
| 897 | Henry,Perry L. | T | 11/13/2003 | 2/2/2004 | | Union Springs Plant |
| 898 | Ward,Lavana | T | 9/23/2003 | 2/3/2004 | | Union Springs Plant |
| 899 | Williams,Darnell | T | 4/18/2003 | 2/4/2004 | 1/8/2004 | Union Springs Plant |
| 900 | Jones,Travis | T | 7/16/2003 | 2/5/2004 | | Union Springs Plant |
| 901 | Gadson,Tyekisha | T | 9/2/2003 | 2/5/2004 | | Union Springs Plant |
| 902 | Carter,Tanja | T | 10/8/2003 | 2/6/2004 | | Union Springs Plant |
| 903 | Harris,Moses | T | 1/30/1992 | 2/6/2004 | | Union Springs Plant |
| 904 | Henry,Carolyn D. | T | 1/17/2003 | 2/6/2004 | 1/8/2004 | Union Springs Plant |
| 905 | Folds,David A. | T | 9/10/2001 | 2/6/2004 | | Union Springs Plant |
| 906 | Greene,Tonya | T | 2/5/2004 | 2/9/2004 | | Union Springs Plant |
| 907 | Thompson,Jannie | T | 2/6/2004 | 2/9/2004 | | Union Springs Plant |
| 908 | Dawkins,Cedrick | T | 1/30/2004 | 2/10/2004 | | Union Springs Plant |
| 909 | Thompkins,Torrance L. | T | 8/8/2003 | 2/10/2004 | | Union Springs Plant |
| 910 | Latham,Donald E. | T | 1/8/2004 | 2/11/2004 | | Union Springs Plant |
| 911 | Wilson,Janie | T | 1/30/2004 | 2/11/2004 | | Union Springs Plant |
| 912 | Thomas,Desmond | T | 1/30/2004 | 2/11/2004 | | Union Springs Plant |
| 913 | Jimenez,Carlos Alberto | T | 9/16/2003 | 2/11/2004 | | Union Springs Plant |
| 914 | Rogers,Narshiki | T | 1/7/2004 | 2/12/2004 | | Union Springs Plant |
| 915 | Almestica-Dumeng,Mayra | T | 2/27/2003 | 2/12/2004 | | Union Springs Plant |
| 916 | Kimber,Jacqueline L | T | 9/18/1984 | 2/13/2004 | 12/22/1987 | Union Springs Plant |
| 917 | Tolliver,Sherrica L. | T | 11/13/2003 | 2/13/2004 | 9/2/2003 | Union Springs Plant |
| 918 | Robinson,Wendy | T | 2/5/2004 | 2/13/2004 | | Union Springs Plant |
| 919 | Gonsalez,Daniel | T | 2/7/2003 | 2/13/2004 | | Union Springs Plant |
| 920 | Tinsley,Felicia L. | T | 9/23/2003 | 2/16/2004 | | Union Springs Plant |
| 921 | Bennett,Sammie | T | 2/5/2004 | 2/17/2004 | | Union Springs Plant |
| 922 | Christian,Janet K. | T | 9/30/2003 | 2/18/2004 | | Union Springs Plant |
| 923 | Tarver,Christopher | T | 5/24/2001 | 2/19/2004 | | Union Springs Plant |
| 924 | Kelley,Cleo | T | 5/15/1975 | 2/20/2004 | | Union Springs Hatchery |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 925 | Glasco,Rosetta | T | 10/6/1994 | 2/20/2004 | | Union Springs Hatchery |
| 926 | Owens,Vallie | T | 5/11/1990 | 2/20/2004 | | Union Springs Hatchery |
| 927 | Walker,Diane | T | 7/8/1998 | 2/20/2004 | | Union Springs Hatchery |
| 928 | Vasquez,Johnny | T | 1/29/2004 | 2/20/2004 | | Union Springs Plant |
| 929 | Faniel,Bryan | T | 2/12/2004 | 2/20/2004 | | Union Springs Plant |
| 930 | Moore,Wanda | T | 2/19/2004 | 2/20/2004 | | Union Springs Plant |
| 931 | Siler,Syreta H. | T | 10/14/2003 | 2/20/2004 | | Union Springs Plant |
| 932 | Woods-Boyd,Tricia A | T | 7/1/2003 | 2/24/2004 | | Union Springs Plant |
| 933 | Smith,Kenneth B | T | 1/30/1997 | 2/24/2004 | 7/14/1997 | Union Springs Plant |
| 934 | Hughes,Ricky | T | 4/11/2003 | 2/25/2004 | 2/3/2004 | Union Springs Plant |
| 935 | Smith,Jester J. | T | 1/28/2004 | 2/27/2004 | | Union Springs Plant |
| 936 | Tarver,Tara Y | T | 9/14/1992 | 2/27/2004 | 1/17/2003 | Union Springs Plant |
| 937 | Youngblood,Angela F | T | 10/14/1991 | 2/27/2004 | 7/10/1997 | Union Springs Plant |
| 938 | Perez-Minera,Vicente | T | 1/29/2004 | 2/27/2004 | | Union Springs Plant |
| 939 | Muqoz-Hemandez,Maria-delCarmen | T | 5/14/2003 | 2/27/2004 | | Union Springs Plant |
| 940 | Zeledon,Kennelly | T | 3/26/2003 | 2/27/2004 | | Union Springs Plant |
| 941 | Nopal-Escobar,Gregorio | T | 8/16/1999 | 2/27/2004 | 9/24/2001 | Union Springs Plant |
| 942 | Williams,Lar D. | T | 12/3/2003 | 2/27/2004 | | Union Springs Plant |
| 943 | Burney,Tangela | T | 2/20/2004 | 3/1/2004 | | Union Springs Plant |
| 944 | Cooks,Michael A. | T | 11/15/2001 | 3/2/2004 | | Union Springs Plant |
| 945 | Ivy,Verdine L. | T | 9/2/2003 | 3/2/2004 | | Union Springs Plant |
| 946 | Christian,Taurus L. | T | 10/14/2003 | 3/2/2004 | | Union Springs Plant |
| 947 | Pratt,D'Andrea | T | 10/14/2003 | 3/2/2004 | | Union Springs Plant |
| 948 | McGhee,Kelvin | T | 9/22/1999 | 3/3/2004 | 1/10/2003 | Union Springs Plant |
| 949 | Thorpe,Pamela | T | 3/6/1997 | 3/4/2004 | 10/2/1997 | Union Springs Plant |
| 950 | Swanson,Jacqueline E. | T | 7/29/2003 | 3/4/2004 | | Union Springs Plant |
| 951 | Fitzpatrick,Travis J | T | 4/16/1986 | 3/5/2004 | | Union Springs Plant |
| 952 | Wynn,Veronica L. | T | 10/28/2003 | 3/5/2004 | | Union Springs Plant |
| 953 | Cope,Teresa Denise | T | 3/13/2003 | 3/8/2004 | 1/28/2004 | Union Springs Plant |
| 954 | Collins,Tyrone | T | 3/5/2004 | 3/8/2004 | | Union Springs Plant |
| 955 | Austin,Brenda F | T | 9/22/1994 | 3/9/2004 | 6/17/1997 | Union Springs Plant |
| 956 | Smith,Sandra S | T | 2/27/2003 | 3/9/2004 | | Union Springs Plant |
| 957 | Baker,Sharon D | T | 7/14/1992 | 3/9/2004 | 5/11/1993 | Union Springs Plant |
| 958 | Blue,Lucille L. | T | 9/17/2001 | 3/11/2004 | | Union Springs Plant |
| 959 | Garza,Pedro | T | 2/7/2003 | 3/11/2004 | | Union Springs Plant |
| 960 | Fluellen,Dwayne | T | 2/12/2004 | 3/12/2004 | | Union Springs Plant |
| 961 | Grubbs,Gregory | T | 2/27/2004 | 3/12/2004 | | Union Springs Plant |
| 962 | Johnson,Camisha | T | 2/27/2004 | 3/12/2004 | | Union Springs Plant |
| 963 | Chambliss,Antonieor | T | 2/27/2004 | 3/12/2004 | | Union Springs Plant |
| 964 | Rodriguez,Arnulfo | T | 2/27/2004 | 3/12/2004 | | Union Springs Plant |
| 965 | Rodriguez,Maria | T | 2/27/2004 | 3/12/2004 | | Union Springs Plant |
| 966 | Still,Shannon | T | 11/11/2002 | 3/12/2004 | | Union Springs Plant |
| 967 | Austin,Ytivia R. | T | 4/9/2003 | 3/15/2004 | | Union Springs Plant |
| 968 | Mathews,Omari | T | 2/12/2004 | 3/16/2004 | | Union Springs Plant |
| 969 | Tucker,Shelton | T | 3/12/2004 | 3/16/2004 | | Union Springs Plant |
| 970 | Carpenter,Genesis | T | 3/15/2004 | 3/16/2004 | | Union Springs Plant |
| 971 | Finney,Annie J. | T | 8/19/2002 | 3/16/2004 | | Union Springs Plant |
| 972 | Parker Jr.,Marvin | T | 6/18/2001 | 3/17/2004 | 1/7/2003 | Union Springs Plant |
| 973 | Efford,Lakesha | T | 6/18/2003 | 3/17/2004 | | Union Springs Plant |
| 974 | Cabezudo-Rivera,Emmanuel | T | 9/2/2003 | 3/18/2004 | | Union Springs Plant |
| 975 | Powell,Frank | T | 2/19/2004 | 3/18/2004 | | Union Springs Plant |
| 976 | Townsend,Alberdean | T | 4/11/2003 | 3/23/2004 | 12/3/2003 | Union Springs Plant |
| 977 | Griffith,Dorothy S. | T | 3/5/2004 | 3/23/2004 | | Union Springs Plant |
| 978 | Gonzalez,Yolanda | T | 3/12/2004 | 3/24/2004 | | Union Springs Plant |
| 979 | Gaytan,Ricardo | T | 3/4/2004 | 3/24/2004 | | Union Springs Plant |
| 980 | Yougblood,Krystal | T | 3/4/2004 | 3/24/2004 | | Union Springs Plant |
| 981 | Williams,David | T | 3/5/2004 | 3/24/2004 | | Union Springs Plant |
| 982 | Henley,Eric | T | 3/12/2004 | 3/25/2004 | | Union Springs Plant |
| 983 | Reyes,Sergio | T | 2/27/2004 | 3/25/2004 | | Union Springs Plant |
| 984 | Diaz,Luis O | T | 3/12/2004 | 3/25/2004 | | Union Springs Plant |
| 985 | Johnson,Chanita | T | 3/15/2004 | 3/25/2004 | | Union Springs Plant |
| 986 | Johnson,Keyunna T. | T | 1/15/2003 | 3/25/2004 | | Union Springs Plant |
| 987 | Cadan,Naehaniez | T | 2/19/2004 | 3/25/2004 | | Union Springs Plant |
| 988 | Melendez-Mejia,Joel | T | 4/23/2003 | 3/25/2004 | | Union Springs Plant |
| 989 | Flahive,Randall E. | T | 10/15/2001 | 3/25/2004 | | Union Springs Plant |
| 990 | Johnson,Shammetra | T | 9/23/2003 | 3/25/2004 | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 991 | Bedgood,Brandon | T | 2/19/2004 | 3/25/2004 | | Union Springs Plant |
| 992 | Coleman,Joseph | T | 3/15/2004 | 3/29/2004 | | Union Springs Plant |
| 993 | Ammons,William H. | T | 7/7/2003 | 3/31/2004 | | Union Springs Hatchery |
| 994 | Upshaw,Stanley | T | 4/25/2003 | 4/1/2004 | | Union Springs Plant |
| 995 | Randolph,Jeremy T. | T | 8/27/2001 | 4/1/2004 | 2/8/2003 | Union Springs Plant |
| 996 | Walker,Michael | T | 1/14/2004 | 4/2/2004 | | Union Springs Plant |
| 997 | Hicks,Mary | T | 3/28/1995 | 4/2/2004 | 4/23/1996 | Union Springs Plant |
| 998 | Coleman,Elijah | T | 4/25/2003 | 4/2/2004 | | Union Springs Plant |
| 999 | Williams,Imagene S. | T | 12/3/2003 | 4/2/2004 | | Union Springs Plant |
| 1000 | Little,Jannie N. | T | 11/23/2000 | 4/3/2004 | | Union Springs Plant |
| 1001 | Crawford,Taureaun | T | 10/7/2002 | 4/5/2004 | | Union Springs Plant |
| 1002 | Oliver,Kenneth L. | T | 10/7/2002 | 4/5/2004 | | Union Springs Plant |
| 1003 | Howard,Willie | T | 2/6/2004 | 4/5/2004 | | Union Springs Plant |
| 1004 | Scott,Bertha E | T | 9/20/1985 | 4/6/2004 | | Union Springs Plant |
| 1005 | O'Neal,Robert | T | 7/10/2003 | 4/7/2004 | | Union Springs Plant |
| 1006 | Scott,Avester M | T | 4/8/1993 | 4/9/2004 | | Union Springs Plant |
| 1007 | Escalera Agosto,Alexander | T | 7/8/2003 | 4/9/2004 | | Union Springs Plant |
| 1008 | Willis,Derrick J. | T | 12/3/2003 | 4/9/2004 | | Union Springs Plant |
| 1009 | Torres,Manuel | T | 2/6/2004 | 4/9/2004 | | Union Springs Plant |
| 1010 | Montes,Jairo | T | 1/17/2003 | 4/9/2004 | | Union Springs Plant |
| 1011 | Long,Shannon D | T | 1/12/1996 | 4/9/2004 | 1/29/2002 | Union Springs Plant |
| 1012 | Morales,Maria-de-los-angeles | T | 4/23/2003 | 4/12/2004 | 2/26/2004 | Union Springs Plant |
| 1013 | Rumph,Belinda | T | 3/12/2004 | 4/12/2004 | | Union Springs Plant |
| 1014 | Davis,Antwain | T | 4/9/2004 | 4/12/2004 | | Union Springs Plant |
| 1015 | Jackson,Tameka | T | 4/9/2004 | 4/12/2004 | | Union Springs Plant |
| 1016 | Scott,Cametria L. | T | 7/1/1999 | 4/13/2004 | 2/9/2003 | Union Springs Plant |
| 1017 | Gachett,Jonathan | T | 4/7/2004 | 4/14/2004 | | Union Springs Plant |
| 1018 | Tolbert,Treantia | T | 3/12/2004 | 4/14/2004 | | Union Springs Plant |
| 1019 | Chambers,Brenda | T | 7/23/2003 | 4/14/2004 | | Union Springs Plant |
| 1020 | Oliver,Denise | T | 4/9/2004 | 4/15/2004 | | Union Springs Plant |
| 1021 | Silva,Gabriel S. | T | 3/26/2003 | 4/15/2004 | | Union Springs Plant |
| 1022 | Carlton,Pamela | T | 3/12/2004 | 4/16/2004 | | Union Springs Plant |
| 1023 | Carlton,Diana | T | 3/15/2004 | 4/16/2004 | | Union Springs Plant |
| 1024 | Garcia,Edward | T | 1/29/2004 | 4/16/2004 | | Union Springs Plant |
| 1025 | Burnett,Regina Y. | T | 9/20/1999 | 4/16/2004 | 7/16/2001 | Union Springs Plant |
| 1026 | Clark,Cornelius D. | T | 2/14/2000 | 4/16/2004 | 12/30/2002 | Union Springs Plant |
| 1027 | Perry,Cheryl | T | 4/9/2004 | 4/16/2004 | | Union Springs Plant |
| 1028 | Tolbert,Alma | T | 4/9/2004 | 4/16/2004 | | Union Springs Plant |
| 1029 | Tobert,Bobbie | T | 4/9/2004 | 4/16/2004 | | Union Springs Plant |
| 1030 | Hickman,Dana M. | T | 1/8/2004 | 4/19/2004 | | Union Springs Plant |
| 1031 | Robinson,Clair | T | 4/2/2004 | 4/19/2004 | | Union Springs Plant |
| 1032 | Jackson,Chantay | T | 4/16/2004 | 4/19/2004 | | Union Springs Plant |
| 1033 | Gutierrez,Alberto | T | 2/13/2003 | 4/20/2004 | | Union Springs Plant |
| 1034 | Alford,Kimberly | T | 4/9/2004 | 4/22/2004 | | Union Springs Plant |
| 1035 | Escandon,Victor | T | 3/26/2003 | 4/22/2004 | | Union Springs Plant |
| 1036 | Mojarro,Michstica Candis | T | 1/17/2003 | 4/23/2004 | | Union Springs Plant |
| 1037 | Rodriguez,Julian | T | 2/6/2004 | 4/23/2004 | | Union Springs Plant |
| 1038 | Foster,Cathleen | T | 12/16/2002 | 4/26/2004 | | Union Springs Plant |
| 1039 | Ramos,Ricardo | T | 2/12/2004 | 4/26/2004 | | Union Springs Plant |
| 1040 | Lopez,Angel | T | 4/23/2003 | 4/26/2004 | 4/2/2004 | Union Springs Plant |
| 1041 | Faniel,Christopher | T | 4/23/2004 | 4/27/2004 | | Union Springs Plant |
| 1042 | Hughes,Sha-Shay | T | 2/5/2004 | 4/27/2004 | | Union Springs Plant |
| 1043 | Pritchett,Yolanda | T | 6/18/2003 | 4/28/2004 | | Union Springs Plant |
| 1044 | Nieves,Gina | T | 4/23/2004 | 4/28/2004 | | Union Springs Plant |
| 1045 | Mull Jr.,Robert D. | T | 3/12/2004 | 4/29/2004 | | Union Springs Plant |
| 1046 | Pugh,Sherese | T | 4/9/2004 | 4/29/2004 | | Union Springs Plant |
| 1047 | Foxworth,Shane E. | T | 9/9/2003 | 4/29/2004 | | Union Springs Plant |
| 1048 | Parham,Demetrius | T | 4/16/2004 | 4/29/2004 | | Union Springs Plant |
| 1049 | Matos,Adner | T | 4/23/2003 | 4/30/2004 | | Union Springs Plant |
| 1050 | Granados,Armando | T | 3/22/2003 | 4/30/2004 | | Union Springs Plant |
| 1051 | Dillard,Shontel L. | T | 12/3/2003 | 4/30/2004 | | Union Springs Plant |
| 1052 | Brown,Tony | T | 4/23/2004 | 5/3/2004 | | Union Springs Plant |
| 1053 | Rumph,Benny F. | T | 9/9/2003 | 5/4/2004 | | Union Springs Plant |
| 1054 | Moore,Sharika D. | T | 1/10/2003 | 5/4/2004 | 11/4/2003 | Union Springs Plant |
| 1055 | Fernandez,Fernando | T | 2/19/2004 | 5/5/2004 | | Union Springs Plant |
| 1056 | Tepetate,Justo | T | 5/13/1999 | 5/5/2004 | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1057 | Upshaw,Lakeisha | T | 4/25/2003 | 5/6/2004 | | Union Springs Plant |
| 1058 | Sanchez,Marta E. | T | 7/16/2001 | 5/6/2004 | | Union Springs Plant |
| 1059 | Vazque,Omar | T | 5/14/2003 | 5/6/2004 | | Union Springs Plant |
| 1060 | Polvadera,Patricio | T | 7/20/1999 | 5/6/2004 | | Union Springs Plant |
| 1061 | Ventura-A,Nicolas | T | 12/13/1999 | 5/6/2004 | | Union Springs Plant |
| 1062 | Randolph,Antonio | T | 9/16/2003 | 5/6/2004 | | Union Springs Plant |
| 1063 | Munoz,Janet | T | 1/15/2001 | 5/7/2004 | | Union Springs Plant |
| 1064 | Gomez,Ricardo | T | 1/11/2001 | 5/7/2004 | | Union Springs Plant |
| 1065 | Bryant,Ahmed | T | 4/9/2004 | 5/7/2004 | | Union Springs Plant |
| 1066 | Taylor,Latoya | T | 4/16/2004 | 5/7/2004 | | Union Springs Plant |
| 1067 | Ellington,Torrey L. | T | 1/8/2003 | 5/7/2004 | | Union Springs Plant |
| 1068 | Mull,Debra | T | 4/23/2004 | 5/10/2004 | | Union Springs Plant |
| 1069 | Williams,Lorenzo | T | 4/15/2003 | 5/10/2004 | | Union Springs Plant |
| 1070 | Vail-Cortez,Victor | T | 4/23/2004 | 5/10/2004 | | Union Springs Plant |
| 1071 | Flowoers,Norcorrian | T | 4/23/2004 | 5/11/2004 | | Union Springs Plant |
| 1072 | Neal,Raymond | T | 4/15/2004 | 5/11/2004 | | Union Springs Plant |
| 1073 | Woods,Marcus A. | T | 10/21/2003 | 5/12/2004 | | Union Springs Plant |
| 1074 | Ayala,Juan | T | 4/23/2004 | 5/12/2004 | | Union Springs Plant |
| 1075 | Valdez-JR,Juan | T | 4/23/2003 | 5/12/2004 | 3/12/2004 | Union Springs Plant |
| 1076 | Smith,Thelma A | T | 7/11/1991 | 5/13/2004 | | Union Springs Plant |
| 1077 | Ocampo,Ana | T | 4/30/2003 | 5/13/2004 | | Union Springs Plant |
| 1078 | Woods,Kelvin L. | T | 1/29/2003 | 5/14/2004 | | Union Springs Plant |
| 1079 | Cordova,Elizabeth | T | 2/26/2004 | 5/14/2004 | | Union Springs Plant |
| 1080 | Leon-Perez,Sullymar | T | 1/8/2004 | 5/14/2004 | | Union Springs Plant |
| 1081 | McCain,Victor L. | T | 10/21/2003 | 5/17/2004 | | Union Springs Plant |
| 1082 | Henderson,Cecil | T | 4/15/2004 | 5/18/2004 | | Union Springs Plant |
| 1083 | Joyner,Anthony | T | 4/23/2004 | 5/18/2004 | | Union Springs Plant |
| 1084 | Russaw,Mariah J | T | 5/15/1997 | 5/18/2004 | | Union Springs Plant |
| 1085 | Scott,Mattie B | T | 2/9/1983 | 5/18/2004 | | Union Springs Plant |
| 1086 | Garcia,Ofelia | T | 3/18/1998 | 5/18/2004 | 7/5/2001 | Union Springs Plant |
| 1087 | Cooper,Brittany | T | 4/9/2004 | 5/18/2004 | | Union Springs Plant |
| 1088 | Mull,Robert | T | 4/5/2004 | 5/19/2004 | | Union Springs Plant |
| 1089 | Garza,Aldalou | T | 4/8/2004 | 5/19/2004 | | Union Springs Plant |
| 1090 | Fields,Ruby J | T | 2/28/1972 | 5/20/2004 | | Union Springs Plant |
| 1091 | Parham,Betty J | T | 12/13/1995 | 5/20/2004 | 4/24/1996 | Union Springs Plant |
| 1092 | Peebles,Kimberly A | T | 10/31/1991 | 5/21/2004 | 6/26/1995 | Union Springs Plant |
| 1093 | Johnson,Brenda A | T | 8/16/1996 | 5/21/2004 | | Union Springs Plant |
| 1094 | Delbridge,Wanda J | T | 2/6/1991 | 5/21/2004 | 10/2/1996 | Union Springs Plant |
| 1095 | Shelley,Mayola | T | 9/16/2003 | 5/21/2004 | | Union Springs Plant |
| 1096 | Sellers,Kemmar | T | 6/25/2001 | 5/21/2004 | | Union Springs Plant |
| 1097 | Duwayne-Leander,Alexander | T | 3/5/2003 | 5/21/2004 | | Union Springs Plant |
| 1098 | Baynes,Cornelius K | T | 4/10/1996 | 5/21/2004 | | Union Springs Plant |
| 1099 | Wicker,Christie | T | 9/2/2003 | 5/28/2004 | | Union Springs Plant |
| 1100 | Martin,Louise | T | 12/16/1996 | 6/1/2004 | | Union Springs Plant |
| 1101 | Brown,Ella R | T | 7/13/1998 | 6/1/2004 | 10/29/2001 | Union Springs Plant |
| 1102 | Holmes,Frank A. | T | 11/5/2001 | 6/1/2004 | | Union Springs Plant |
| 1103 | Rumph,Teresa | T | 9/9/2003 | 6/2/2004 | | Union Springs Plant |
| 1104 | Bethune,James E | T | 6/4/1991 | 6/2/2004 | | Union Springs Plant |
| 1105 | Camacho,Emilio | T | 9/2/2003 | 6/2/2004 | | Union Springs Plant |
| 1106 | Wright,Laura | T | 4/23/2004 | 6/3/2004 | | Union Springs Plant |
| 1107 | Wright,James | T | 4/23/2004 | 6/3/2004 | | Union Springs Plant |
| 1108 | Sanchez,Ramon | T | 4/2/2004 | 6/3/2004 | | Union Springs Plant |
| 1109 | Colon,Liz | T | 5/6/2004 | 6/3/2004 | | Union Springs Plant |
| 1110 | Silva,Genaro | T | 4/23/2004 | 6/3/2004 | | Union Springs Plant |
| 1111 | Rolando-Garcia,Javier | T | 4/30/2003 | 6/3/2004 | | Union Springs Plant |
| 1112 | Miles,Esser L | T | 3/27/1989 | 6/4/2004 | | Union Springs Plant |
| 1113 | Townsend,Eula | T | 7/31/1978 | 6/4/2004 | | Union Springs Plant |
| 1114 | Love,Pedro L. | T | 1/10/2003 | 6/4/2004 | 4/2/2004 | Union Springs Plant |
| 1115 | Vidal,Johnnie L. | T | 4/9/2003 | 6/4/2004 | | Union Springs Plant |
| 1116 | Sanders,Jeff K | T | 3/22/2003 | 6/7/2004 | | Union Springs Plant |
| 1117 | Ivey,Mathew | T | 2/20/2004 | 6/8/2004 | | Union Springs Plant |
| 1118 | Joyner,William R. | T | 4/11/2003 | 6/10/2004 | 4/23/2004 | Union Springs Plant |
| 1119 | Green,Kennith | T | 2/27/2004 | 6/10/2004 | | Union Springs Plant |
| 1120 | Taylor,Tony | T | 2/27/2004 | 6/10/2004 | | Union Springs Plant |
| 1121 | Martinez,Cristina | T | 7/8/2003 | 6/10/2004 | | Union Springs Plant |
| 1122 | Moreno,Miguel | T | 7/8/2003 | 6/10/2004 | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1123 | Stantley,James C. | T | 4/3/2000 | 6/11/2004 | | Union Springs Catch & Haul |
| 1124 | Walker,Shantie | T | 5/28/2004 | 6/11/2004 | | Union Springs Plant |
| 1125 | King,Mozelle | T | 6/1/1984 | 6/11/2004 | | Union Springs Plant |
| 1126 | Abrante,Daniel | T | 2/27/2004 | 6/11/2004 | | Union Springs Plant |
| 1127 | Gonzalez-Lopez,Armando | T | 3/22/2003 | 6/11/2004 | | Union Springs Plant |
| 1128 | Ramires,Andres M. | T | 9/9/1999 | 6/11/2004 | | Union Springs Plant |
| 1129 | Medina,Rosalia | T | 7/8/2003 | 6/11/2004 | | Union Springs Plant |
| 1130 | Upshaw,Edna | T | 8/23/1985 | 6/11/2004 | | Union Springs Plant |
| 1131 | Moses,Emmett E | T | 2/24/1982 | 6/16/2004 | | Union Springs Plant |
| 1132 | McGhee,Patricia M | T | 8/25/1980 | 6/16/2004 | | Union Springs Plant |
| 1133 | Mendoza,Emilia | T | 4/9/2003 | 6/17/2004 | | Union Springs Plant |
| 1134 | Baker,Eleanor | T | 6/2/2004 | 6/21/2004 | | Union Springs Plant |
| 1135 | Pickett,Demarco M. | T | 1/11/2001 | 6/21/2004 | 1/29/2004 | Union Springs Plant |
| 1136 | Santiago,Miranda-Bernie | T | 4/30/2003 | 6/21/2004 | | Union Springs Plant |
| 1137 | Rodriguez,Angelita | T | 4/24/2002 | 6/21/2004 | | Union Springs Plant |
| 1138 | Pinkins,Tavaris L. | T | 10/14/2003 | 6/21/2004 | | Union Springs Plant |
| 1139 | Farrow,Adriane | T | 4/2/2004 | 6/22/2004 | | Union Springs Plant |
| 1140 | Mills,Annette | T | 4/23/2004 | 6/28/2004 | | Union Springs Plant |
| 1141 | Williams,Nathaniel | T | 6/2/2004 | 6/28/2004 | | Union Springs Plant |
| 1142 | Romero,Fermin A. | T | 4/30/2003 | 6/28/2004 | | Union Springs Plant |
| 1143 | Baker,Jessica | T | 5/28/2004 | 6/28/2004 | | Union Springs Plant |
| 1144 | Nieves-Rojas,Jose | T | 5/14/2003 | 6/28/2004 | | Union Springs Plant |
| 1145 | Collins,Jacquelyn L | T | 10/27/1989 | 6/28/2004 | 6/2/1995 | Union Springs Plant |
| 1146 | Olmos,Jose | T | 4/23/2004 | 6/29/2004 | | Union Springs Plant |
| 1147 | Williams,Barbara | T | 4/23/2004 | 6/29/2004 | | Union Springs Plant |
| 1148 | Still,Katrina | T | 4/23/2004 | 6/29/2004 | | Union Springs Plant |
| 1149 | Hall,Robert | T | 8/24/1999 | 6/30/2004 | | Union Springs Plant |
| 1150 | Holmes,Steve R. | T | 11/22/2002 | 6/30/2004 | | Union Springs Plant |
| 1151 | Puckett,Roy | T | 2/5/2004 | 6/30/2004 | | Union Springs Plant |
| 1152 | Youngblood,Randy Jr. | T | 1/10/2003 | 7/6/2004 | | Union Springs Plant |
| 1153 | Still Jr.,Farris | T | 4/1/2003 | 7/6/2004 | | Union Springs Plant |
| 1154 | Borders,Dennis A. | T | 5/28/2002 | 7/6/2004 | | Union Springs Plant |
| 1155 | Still,Nikki | T | 4/23/2004 | 7/6/2004 | | Union Springs Plant |
| 1156 | Harris,Tonya | T | 5/27/2004 | 7/6/2004 | | Union Springs Plant |
| 1157 | Macon,James | T | 6/17/2004 | 7/6/2004 | | Union Springs Plant |
| 1158 | Cartagena,Alessandro | T | 4/23/2003 | 7/7/2004 | | Union Springs Plant |
| 1159 | Morris,Steven | T | 6/24/2004 | 7/8/2004 | | Union Springs Plant |
| 1160 | Thomas,Tuwanda | T | 4/16/2004 | 7/12/2004 | | Union Springs Plant |
| 1161 | Aleman,Isidro | T | 5/20/2004 | 7/13/2004 | | Union Springs Plant |
| 1162 | Olivo,Adriana | T | 5/20/2004 | 7/13/2004 | | Union Springs Plant |
| 1163 | Foster,John C. | T | 10/21/2002 | 7/13/2004 | | Union Springs Plant |
| 1164 | Davis,Willis E. | T | 9/9/2003 | 7/13/2004 | | Union Springs Plant |
| 1165 | Barginere,Christopher C. | T | 10/8/2003 | 7/13/2004 | | Union Springs Plant |
| 1166 | Estrada,Macedonio | T | 5/28/2004 | 7/14/2004 | | Union Springs Plant |
| 1167 | Arrollo-Santiago,Luis | T | 5/28/2004 | 7/14/2004 | | Union Springs Plant |
| 1168 | Smith,Derrick | T | 6/2/2004 | 7/19/2004 | | Union Springs Plant |
| 1169 | Coleman,Shirley E | T | 5/7/1990 | 7/19/2004 | | Union Springs Plant |
| 1170 | Gutierrez,Oscar | T | 7/8/2003 | 7/19/2004 | | Union Springs Plant |
| 1171 | Jones,Kortez | T | 5/28/2004 | 7/19/2004 | | Union Springs Plant |
| 1172 | Parham,Tia | T | 5/27/2004 | 7/20/2004 | | Union Springs Plant |
| 1173 | Watkins,Vanterrance | T | 11/19/2001 | 7/21/2004 | 6/2/2004 | Union Springs Plant |
| 1174 | Mcclaney,Veronica | T | 3/4/2004 | 7/22/2004 | | Union Springs Plant |
| 1175 | Rodriguez,Nestor | T | 10/31/2003 | 7/26/2004 | | Union Springs Plant |
| 1176 | Youngblood,Latoya Q | T | 10/28/2002 | 7/26/2004 | 6/17/2004 | Union Springs Plant |
| 1177 | Rivera,Ricardo | T | 6/24/2004 | 7/28/2004 | | Union Springs Plant |
| 1178 | Neal,Katasha | T | 7/15/2004 | 7/28/2004 | | Union Springs Plant |
| 1179 | Castillo,Ernest | T | 3/5/2004 | 8/2/2004 | | Union Springs Plant |
| 1180 | Roriguez,Adriana | T | 3/12/2004 | 8/2/2004 | | Union Springs Plant |
| 1181 | Lopez,David | T | 5/1/2003 | 8/2/2004 | | Union Springs Plant |
| 1182 | Jackson,Roland R | T | 5/7/1998 | 8/4/2004 | | Union Springs Plant |
| 1183 | Magallan,Maria | T | 3/12/2004 | 8/5/2004 | | Union Springs Plant |
| 1184 | Vargas,Mary | T | 4/2/2004 | 8/5/2004 | | Union Springs Plant |
| 1185 | Avery,Sonia | T | 5/21/2004 | 8/10/2004 | | Union Springs Plant |
| 1186 | Jackson,Adrian | T | 6/24/2004 | 8/10/2004 | | Union Springs Plant |
| 1187 | Orates,Blanca | T | 7/15/2004 | 8/10/2004 | | Union Springs Plant |
| 1188 | Martinez,Petrona | T | 7/15/2004 | 8/10/2004 | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1189 | Rodgers,Darrell | T | 7/15/2004 | 8/10/2004 | | Union Springs Plant |
| 1190 | Rubio,Enrrique | T | 12/3/2003 | 8/10/2004 | | Union Springs Plant |
| 1191 | Rogers,Toby L. | T | 1/28/2004 | 8/10/2004 | | Union Springs Plant |
| 1192 | Jordan,Tomicka | T | 2/8/1999 | 8/10/2004 | 1/28/2004 | Union Springs Plant |
| 1193 | Henry,Quintana | T | 5/27/2004 | 8/10/2004 | | Union Springs Plant |
| 1194 | Perez,Mario G. | T | 1/10/2001 | 8/11/2004 | | Union Springs Plant |
| 1195 | Smith,Billy K. | T | 10/21/2003 | 8/13/2004 | | Union Springs Plant |
| 1196 | McGinty,Marcus | T | 12/3/2003 | 8/16/2004 | | Union Springs Plant |
| 1197 | Ray,Perry | T | 2/25/2002 | 8/16/2004 | | Union Springs Plant |
| 1198 | Lewis,Rodney | T | 12/26/2000 | 8/16/2004 | 2/11/2002 | Union Springs Plant |
| 1199 | Perry,Keith | T | 8/1/2003 | 8/16/2004 | 6/17/2004 | Union Springs Plant |
| 1200 | Sanders,Larmesha | T | 4/23/2004 | 8/16/2004 | | Union Springs Plant |
| 1201 | Lee,Theresa | T | 5/21/2004 | 8/16/2004 | | Union Springs Plant |
| 1202 | Harrell,Roscoe C. | T | 3/22/2000 | 8/16/2004 | | Union Springs Plant |
| 1203 | Etheridge,Shanekia | T | 5/21/2004 | 8/16/2004 | | Union Springs Plant |
| 1204 | Jackson,Ossie | T | 2/14/1996 | 8/16/2004 | | Union Springs Plant |
| 1205 | Butler,Christopher | T | 2/27/2004 | 8/23/2004 | | Union Springs Plant |
| 1206 | Nelson,Algerard | T | 7/22/2004 | 8/23/2004 | | Union Springs Plant |
| 1207 | Garcia-Burgos,Luis | T | 5/7/2003 | 8/23/2004 | | Union Springs Plant |
| 1208 | Mckinnes,Je'Norris | T | 5/27/2004 | 8/23/2004 | | Union Springs Plant |
| 1209 | Walker,Quincy A | T | 7/10/1998 | 8/23/2004 | 9/16/2003 | Union Springs Plant |
| 1210 | Rogers,Brian C. | T | 10/14/2003 | 8/23/2004 | | Union Springs Plant |
| 1211 | Morales,Claudia | T | 2/19/2004 | 8/25/2004 | | Union Springs Plant |
| 1212 | Cruz-Rivera,Rebeca | T | 3/5/2004 | 8/25/2004 | | Union Springs Plant |
| 1213 | Martinez,Larry | T | 8/21/2003 | 8/26/2004 | | Union Springs Plant |
| 1214 | Parks,Mario | T | 2/19/2004 | 8/26/2004 | | Union Springs Plant |
| 1215 | Pritchett,Willie A. | T | 10/21/1999 | 8/31/2004 | | Union Springs Plant |
| 1216 | William,Turner | T | 5/21/2004 | 9/2/2004 | | Union Springs Plant |
| 1217 | Juarez,Sanjuanita | T | 4/8/2004 | 9/7/2004 | | Union Springs Plant |
| 1218 | Rias,Sharon | T | 4/1/2004 | 9/8/2004 | | Union Springs Plant |
| 1219 | Tate,Jerry | T | 8/20/2001 | 9/9/2004 | | Union Springs Plant |
| 1220 | Ayers,James | T | 3/5/2004 | 9/9/2004 | | Union Springs Plant |
| 1221 | Mclendon,Khristopher | T | 8/27/2004 | 9/10/2004 | | Union Springs Plant |
| 1222 | Smith,Kurtavius | T | 7/16/2004 | 9/10/2004 | | Union Springs Plant |
| 1223 | Nashai-Dennis,Nataoshia | T | 7/2/2004 | 9/10/2004 | | Union Springs Plant |
| 1224 | Palacios,Dora | T | 5/19/2004 | 9/10/2004 | | Union Springs Plant |
| 1225 | Martinez,Sabrina | T | 6/17/2004 | 9/10/2004 | | Union Springs Plant |
| 1226 | Ellis,Deloris | T | 5/30/1991 | 9/14/2004 | 5/16/1995 | Union Springs Plant |
| 1227 | Velez,Luis | T | 1/8/2004 | 9/14/2004 | | Union Springs Plant |
| 1228 | McCray,Virginia A | T | 6/17/2004 | 9/14/2004 | | Union Springs Plant |
| 1229 | Rivera,Veronica | T | 6/17/2004 | 9/14/2004 | | Union Springs Plant |
| 1230 | Romero,Pebbles | T | 12/17/2001 | 9/14/2004 | 1/8/2004 | Union Springs Plant |
| 1231 | Parham,Zeisha N. | T | 8/14/2003 | 9/17/2004 | | Union Springs Plant |
| 1232 | Lee,Ronnie | T | 7/15/2004 | 9/20/2004 | | Union Springs Plant |
| 1233 | Toro,Jessynes | T | 6/2/2004 | 9/20/2004 | | Union Springs Plant |
| 1234 | Lee,Willie C. | T | 12/3/2003 | 9/20/2004 | 7/22/2004 | Union Springs Plant |
| 1235 | McCray,Breanda J | T | 7/2/2004 | 9/20/2004 | | Union Springs Plant |
| 1236 | Allums,Benjamin F. | T | 9/2/2003 | 9/20/2004 | | Union Springs Plant |
| 1237 | Calloway,Frank J | T | 7/1/1991 | 9/21/2004 | | Union Springs Plant |
| 1238 | Grey,Dennis | T | 3/19/2003 | 9/22/2004 | | Union Springs Plant |
| 1239 | Lee,Terrence | T | 9/11/2004 | 9/22/2004 | | Union Springs Plant |
| 1240 | Cooks,Annie B | T | 8/10/1976 | 9/23/2004 | | Union Springs Plant |
| 1241 | Calhoun,Beverly D | T | 2/16/1988 | 9/24/2004 | | Union Springs Plant |
| 1242 | Rodriguez,Marco | T | 7/16/2003 | 9/24/2004 | | Union Springs Plant |
| 1243 | Vasquez,Luis-M | T | 6/17/2004 | 9/25/2004 | | Union Springs Plant |
| 1244 | Griffin,Michael L. | T | 7/8/2002 | 9/27/2004 | | Union Springs Feed Mill |
| 1245 | Harris,John P. | T | 3/19/2003 | 9/27/2004 | | Union Springs Plant |
| 1246 | Graves,Otis | T | 8/18/1993 | 9/27/2004 | 5/31/1994 | Union Springs Plant |
| 1247 | Rodriguez,Korina | T | 5/28/2004 | 9/27/2004 | | Union Springs Plant |
| 1248 | Arispe,Freddy | T | 2/27/2003 | 9/27/2004 | 7/26/2004 | Union Springs Plant |
| 1249 | Moore,Willie-Lee | T | 8/19/2004 | 9/28/2004 | | Union Springs Plant |
| 1250 | Figueroa,Jarinete | T | 9/18/2004 | 9/29/2004 | | Union Springs Plant |
| 1251 | Cruz-Rosa,Jonnathan | T | 9/3/2004 | 10/4/2004 | | Union Springs Plant |
| 1252 | Julio,Juan B. | T | 7/16/2001 | 10/4/2004 | | Union Springs Plant |
| 1253 | Goode,Derrick | T | 7/23/2004 | 10/5/2004 | | Union Springs Plant |
| 1254 | Todd,Michael | T | 9/18/2004 | 10/6/2004 | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1255 | Raybon,Richetta | T | 12/16/2002 | 10/6/2004 | | Union Springs Plant |
| 1256 | Simmons,Zachery T. | T | 11/28/2001 | 10/6/2004 | | Union Springs Plant |
| 1257 | Chavez,Alberto | T | 3/22/2003 | 10/6/2004 | | Union Springs Plant |
| 1258 | Bellamy,Patricia | T | 8/12/2004 | 10/7/2004 | | Union Springs Plant |
| 1259 | Tarver,Lawanda S. | T | 8/27/2001 | 10/7/2004 | | Union Springs Plant |
| 1260 | Johnson,Marcus | T | 1/10/2003 | 10/7/2004 | 7/16/2004 | Union Springs Plant |
| 1261 | Gomez,Robert | T | 4/30/2004 | 10/7/2004 | | Union Springs Plant |
| 1262 | Rosa,Yolanda | T | 6/24/2004 | 10/7/2004 | | Union Springs Plant |
| 1263 | Harris,Eric | T | 8/27/2001 | 10/7/2004 | 10/14/2003 | Union Springs Plant |
| 1264 | Perez,Jose | T | 7/16/2003 | 10/8/2004 | | Union Springs Plant |
| 1265 | Scott,Corey J | T | 2/15/1994 | 10/9/2004 | 2/7/2003 | Union Springs Plant |
| 1266 | Murphy,John | T | 9/20/2004 | 10/11/2004 | | Union Springs Catch & Haul |
| 1267 | Smith,Anitra | T | 11/27/2002 | 10/11/2004 | | Union Springs Plant |
| 1268 | Peterson,Audrey | T | 6/24/2004 | 10/11/2004 | | Union Springs Plant |
| 1269 | Etheridge,Bernice | T | 9/11/2004 | 10/11/2004 | | Union Springs Plant |
| 1270 | East-Jr,Philip | T | 9/18/2004 | 10/11/2004 | | Union Springs Plant |
| 1271 | Garza,Jessica | T | 4/8/2004 | 10/11/2004 | | Union Springs Plant |
| 1272 | Lampley,Orlando | T | 8/19/2002 | 10/11/2004 | | Union Springs Plant |
| 1273 | Chambliss,Eddie L. | T | 9/30/2003 | 10/12/2004 | | Union Springs Plant |
| 1274 | Christian,Bertilda | T | 8/13/2004 | 10/12/2004 | | Union Springs Plant |
| 1275 | Fuller,Bernard | T | 10/9/2004 | 10/12/2004 | | Union Springs Plant |
| 1276 | Roquis,Maria-Erica | T | 5/21/2004 | 10/12/2004 | | Union Springs Plant |
| 1277 | Buckhanan,Marcus | T | 2/12/2004 | 10/13/2004 | | Union Springs Plant |
| 1278 | Gomez,Carolina | T | 2/13/2003 | 10/13/2004 | | Union Springs Plant |
| 1279 | Collins,Adrian | T | 6/2/2004 | 10/14/2004 | | Union Springs Plant |
| 1280 | Durham,John | T | 10/8/2004 | 10/14/2004 | | Union Springs Plant |
| 1281 | Tirada,Luis | T | 4/23/2003 | 10/18/2004 | | Union Springs Plant |
| 1282 | Leal,Leonardo | T | 7/9/2003 | 10/19/2004 | | Union Springs Plant |
| 1283 | DeSoto,Susana-Marie | T | 5/14/2003 | 10/19/2004 | | Union Springs Plant |
| 1284 | Juan-Jose,Carlos | T | 7/1/2004 | 10/19/2004 | | Union Springs Plant |
| 1285 | McClendon,Shamika | T | 7/22/2004 | 10/19/2004 | | Union Springs Plant |
| 1286 | Rodriguez,Jorge | T | 4/8/2004 | 10/19/2004 | | Union Springs Plant |
| 1287 | De La Cruz,Jose | T | 5/19/2004 | 10/20/2004 | | Union Springs Plant |
| 1288 | Jessie,James E. | T | 3/20/2002 | 10/22/2004 | 10/15/2002 | Union Springs Catch & Haul |
| 1289 | Martinez,Simon | T | 2/12/2004 | 10/25/2004 | | Union Springs Plant |
| 1290 | Tarver,Roland | T | 10/9/2004 | 10/25/2004 | | Union Springs Plant |
| 1291 | Flores,Laura | T | 8/21/2003 | 10/25/2004 | | Union Springs Plant |
| 1292 | Fort,Albert Jr. | T | 9/16/2003 | 10/26/2004 | 8/19/2004 | Union Springs Plant |
| 1293 | Johnson,Adrian | T | 9/30/2004 | 10/27/2004 | | Union Springs Plant |
| 1294 | Williams,Clifford T. | T | 8/19/2002 | 10/28/2004 | | Union Springs Plant |
| 1295 | Cooper,Al L. | T | 10/14/2004 | 11/1/2004 | | Union Springs Catch & Haul |
| 1296 | Goode,Michael | T | 7/1/2004 | 11/1/2004 | | Union Springs Plant |
| 1297 | Cabrieles,Mario-Alberto | T | 7/23/2004 | 11/1/2004 | | Union Springs Plant |
| 1298 | Phillips,Christie Y | T | 7/10/2003 | 11/2/2004 | | Union Springs Plant |
| 1299 | Coleman,Chantelle | T | 6/24/2004 | 11/3/2004 | | Union Springs Plant |
| 1300 | Canty,Tomecha D | T | 6/23/1999 | 11/3/2004 | 1/28/2002 | Union Springs Plant |
| 1301 | Rogers,Leroy | T | 10/14/1991 | 11/4/2004 | | Union Springs Plant |
| 1302 | Johnson,Ryan | T | 2/12/2004 | 11/5/2004 | | Union Springs Plant |
| 1303 | Simmons,Holly | T | 10/15/2004 | 11/5/2004 | | Union Springs Plant |
| 1304 | Levett,Lorenzo | T | 12/3/2003 | 11/8/2004 | | Union Springs Plant |
| 1305 | Gonzalez,Jose-Antonio | T | 9/11/2004 | 11/9/2004 | | Union Springs Plant |
| 1306 | Conway,Demetrius | T | 10/9/2004 | 11/10/2004 | | Union Springs Plant |
| 1307 | Burch,Brittanee | T | 10/29/2004 | 11/11/2004 | | Union Springs Plant |
| 1308 | Vicente,Abraham S. | T | 4/1/1999 | 11/11/2004 | | Union Springs Plant |
| 1309 | Harris,Yolanda | T | 6/24/2004 | 11/12/2004 | | Union Springs Plant |
| 1310 | Ramos,Juan O. | T | 4/1/1999 | 11/12/2004 | | Union Springs Plant |
| 1311 | Lane,Demetrice | T | 10/15/2004 | 11/17/2004 | | Union Springs Plant |
| 1312 | Upshaw,Vivian | T | 10/26/2004 | 11/17/2004 | | Union Springs Plant |
| 1313 | Youngblood Jr.,Arthur | T | 10/22/2004 | 11/17/2004 | | Union Springs Plant |
| 1314 | Gillen,David | T | 10/14/2004 | 11/17/2004 | | Union Springs Plant |
| 1315 | Blackmon,Angela | T | 10/29/2004 | 11/18/2004 | | Union Springs Plant |
| 1316 | Hilton,Quevesto D. | T | 10/21/2004 | 11/19/2004 | | Union Springs Plant |
| 1317 | Shepherd,Anthony | T | 9/3/2004 | 11/22/2004 | | Union Springs Plant |
| 1318 | Harris-Newsome,LaToria | T | 7/16/2004 | 11/23/2004 | | Union Springs Plant |
| 1319 | Christian,Lavaris | T | 7/2/2004 | 11/23/2004 | | Union Springs Plant |
| 1320 | Godfrey,Harold D | T | 6/17/1994 | 11/29/2004 | 9/20/2004 | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1321 | Lewis,Cynthia | T | 4/22/1991 | 12/1/2004 | | Union Springs Plant |
| 1322 | Welch,Heather L. | T | 11/13/2003 | 12/1/2004 | | Union Springs Plant |
| 1323 | Chandler,William J. | T | 5/13/1999 | 12/5/2004 | 3/9/2003 | Union Springs Hatchery |
| 1324 | Washington,Gary | T | 9/22/2004 | 12/7/2004 | | Union Springs Plant |
| 1325 | Cunningham,Shirley A. | T | 5/24/2001 | 12/9/2004 | | Union Springs Plant |
| 1326 | Reyes,Luis | T | 2/6/2004 | 12/10/2004 | | Union Springs Plant |
| 1327 | Boglin,David L. | T | 8/30/2001 | 12/13/2004 | | Union Springs Plant |
| 1328 | Molden,Michelle N. | T | 4/4/2003 | 12/13/2004 | | Union Springs Plant |
| 1329 | Smith,Lue V | T | 3/26/1974 | 12/13/2004 | | Union Springs Plant |
| 1330 | Burrola,Gregory | T | 4/30/2003 | 12/13/2004 | | Union Springs Plant |
| 1331 | Murry,Don C. | T | 11/11/2002 | 12/15/2004 | | Union Springs Plant |
| 1332 | Jones,Kelvin L. | T | 7/1/2002 | 12/16/2004 | 12/1/2004 | Union Springs Plant |
| 1333 | Deveaux,Brandon | T | 9/18/2004 | 12/16/2004 | | Union Springs Plant |
| 1334 | Sparks,Patrick | T | 10/15/2004 | 12/16/2004 | | Union Springs Plant |
| 1335 | Nobles,Cassadra | T | 10/26/2004 | 12/16/2004 | | Union Springs Plant |
| 1336 | Harris,Harold | T | 12/1/2004 | 12/17/2004 | | Union Springs Plant |
| 1337 | Ramos,Jorge | T | 10/23/2004 | 12/17/2004 | | Union Springs Plant |
| 1338 | Cavazas,Rolando | T | 4/2/2004 | 12/17/2004 | | Union Springs Plant |
| 1339 | Cisneros,Regina | T | 9/18/2004 | 12/20/2004 | | Union Springs Plant |
| 1340 | Surles,George W. | T | 4/26/2001 | 12/22/2004 | 1/8/2004 | Union Springs Plant |
| 1341 | Sanders,Jimmie | T | 12/15/2004 | 12/23/2004 | | Union Springs Plant |
| 1342 | Coleman,Cassandra | T | 10/15/2004 | 12/28/2004 | | Union Springs Plant |
| 1343 | Temples,Demetrius | T | 11/22/2004 | 12/28/2004 | | Union Springs Plant |
| 1344 | Lee,Alva | T | 6/24/2004 | 12/28/2004 | | Union Springs Plant |
| 1345 | Noriega,Antonio | T | 5/7/2003 | 12/28/2004 | 10/28/2003 | Union Springs Plant |
| 1346 | Scott,James | T | 11/17/2004 | 12/28/2004 | | Union Springs Plant |
| 1347 | Acosta,Milton | T | 10/23/2004 | 12/29/2004 | | Union Springs Plant |
| 1348 | Gary,Theressa | T | 11/18/2004 | 12/29/2004 | | Union Springs Plant |
| 1349 | Norwood,Joseph | T | 12/8/2004 | 12/29/2004 | | Union Springs Plant |
| 1350 | Brooks,Jeffrey | T | 12/8/2004 | 12/29/2004 | | Union Springs Plant |
| 1351 | Johnson,Crystal D. | T | 1/7/2003 | 12/29/2004 | 8/19/2004 | Union Springs Plant |
| 1352 | Braxton,Shenika | T | 11/18/2002 | 12/29/2004 | | Union Springs Plant |
| 1353 | Nobles,Steven L. | T | 6/18/2001 | 12/30/2004 | 10/8/2003 | Union Springs Plant |
| 1354 | Arizpe,Yesenia | T | 2/6/2004 | 1/3/2005 | | Union Springs Plant |
| 1355 | Pizarro,Alvin-Omar | T | 8/19/2004 | 1/3/2005 | | Union Springs Plant |
| 1356 | Osorio-Milan,Sheila | T | 10/15/2004 | 1/5/2005 | | Union Springs Plant |
| 1357 | Elias,Oscar | T | 11/5/2004 | 1/5/2005 | | Union Springs Plant |
| 1358 | Harris,James | T | 11/2/2004 | 1/5/2005 | | Union Springs Plant |
| 1359 | Hagler,Linda | T | 12/8/2004 | 1/5/2005 | | Union Springs Plant |
| 1360 | Harkless,Phillip | T | 12/15/2004 | 1/7/2005 | | Union Springs Plant |
| 1361 | Fernandez,Angela-Marie | T | 6/25/2003 | 1/10/2005 | | Union Springs Plant |
| 1362 | Rodriguez,Humberto | T | 7/8/2003 | 1/10/2005 | | Union Springs Plant |
| 1363 | Johnson,Michael | T | 10/23/2004 | 1/10/2005 | | Union Springs Plant |
| 1364 | Rumph,Mary | T | 11/5/2004 | 1/12/2005 | | Union Springs Plant |
| 1365 | Ferreris,Samuel | T | 4/30/2003 | 1/12/2005 | | Union Springs Plant |
| 1366 | Perez,Heriberto S. | T | 10/8/2004 | 1/12/2005 | | Union Springs Plant |
| 1367 | Calhoun II,AC | T | 8/19/2004 | 1/12/2005 | | Union Springs Plant |
| 1368 | Bustos,Christopher | T | 8/28/2003 | 1/12/2005 | | Union Springs Plant |
| 1369 | Burden,Michael L. | T | 11/12/2004 | 1/13/2005 | | Union Springs Feed Mill |
| 1370 | Cartagena,William | T | 4/9/2003 | 1/13/2005 | | Union Springs Plant |
| 1371 | Harris,LaShundra | T | 6/2/2004 | 1/14/2005 | | Union Springs Plant |
| 1372 | Maisonet,Roberto | T | 8/13/2004 | 1/14/2005 | | Union Springs Plant |
| 1373 | Nieves,Luis A | T | 8/28/2003 | 1/17/2005 | | Union Springs Plant |
| 1374 | Perez,Eunice | T | 9/30/2004 | 1/17/2005 | 10/15/2004 | Union Springs Plant |
| 1375 | Anglin,Gregory | T | 10/8/1998 | 1/17/2005 | 8/5/2002 | Union Springs Plant |
| 1376 | Prewitt,Jimmie | T | 4/17/2000 | 1/17/2005 | | Union Springs Plant |
| 1377 | Alicea-Gines,Kaddiria | T | 2/14/2003 | 1/18/2005 | 5/20/2004 | Union Springs Plant |
| 1378 | Solis,Valeri-Lynn | T | 10/15/2004 | 1/18/2005 | | Union Springs Plant |
| 1379 | Finney,Pamela Williams | T | 1/8/2003 | 1/18/2005 | | Union Springs Plant |
| 1380 | Mahone,Jimcourtney | T | 12/3/2003 | 1/18/2005 | | Union Springs Plant |
| 1381 | Smith,Christopher L. | T | 2/19/2003 | 1/20/2005 | | Union Springs Plant |
| 1382 | Burnam,Dwight | T | 2/20/2004 | 1/21/2005 | | Union Springs Plant |
| 1383 | Burtin,Ekco | T | 3/5/2003 | 1/24/2005 | | Union Springs Plant |
| 1384 | Ivery,Annie | T | 10/9/2004 | 1/24/2005 | | Union Springs Plant |
| 1385 | King,Robert | T | 12/1/2004 | 1/25/2005 | | Union Springs Plant |
| 1386 | Johnson,Teresa | T | 9/18/2004 | 1/26/2005 | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1387 | Moore,Sammie | T | 12/3/2004 | 1/26/2005 | | Union Springs Plant |
| 1388 | East,Louise | T | 10/9/2004 | 1/26/2005 | | Union Springs Plant |
| 1389 | Zayas-Rivera,Pedro | T | 9/30/2003 | 1/28/2005 | | Union Springs Plant |
| 1390 | Hernandez,Raymundo | T | 10/22/2004 | 1/28/2005 | | Union Springs Plant |
| 1391 | Cunningham,Marquetta L. | T | 9/2/2003 | 1/31/2005 | | Union Springs Plant |
| 1392 | Hatcher,Rodney | T | 2/5/2004 | 1/31/2005 | | Union Springs Plant |
| 1393 | Garcia,Felipe | T | 2/20/2004 | 1/31/2005 | | Union Springs Plant |
| 1394 | Patterson,Shirley J | T | 7/21/1975 | 2/1/2005 | | Union Springs Plant |
| 1395 | Turner,Rosie | T | 10/18/1995 | 2/1/2005 | | Union Springs Plant |
| 1396 | Rodriguez,Pedro-Eric | T | 1/16/2004 | 2/1/2005 | | Union Springs Plant |
| 1397 | Velez-Flores,Carlos | T | 1/7/2004 | 2/1/2005 | | Union Springs Plant |
| 1398 | Cruz,Abraham | T | 4/9/2003 | 2/1/2005 | | Union Springs Plant |
| 1399 | Hurt,April L | T | 6/18/1991 | 2/1/2005 | | Union Springs Plant |
| 1400 | Singleton,Paula | T | 1/26/1998 | 2/1/2005 | | Union Springs Plant |
| 1401 | Dunn,Derrick | T | 10/29/2004 | 2/2/2005 | | Union Springs Plant |
| 1402 | Medlock,Terry | T | 11/5/2004 | 2/2/2005 | | Union Springs Plant |
| 1403 | Rodriguez,Roberto | T | 10/15/2004 | 2/4/2005 | | Union Springs Plant |
| 1404 | Valdez,Amy-Rae | T | 8/19/2004 | 2/4/2005 | | Union Springs Plant |
| 1405 | Long,Beau | T | 2/2/2005 | 2/7/2005 | | Union Springs Plant |
| 1406 | Aikens,Sherry L. | T | 7/24/2003 | 2/7/2005 | | Union Springs Plant |
| 1407 | Santiago,Jose M. | T | 10/28/2003 | 2/7/2005 | | Union Springs Plant |
| 1408 | Garcia,Annette | T | 1/5/2005 | 2/7/2005 | | Union Springs Plant |
| 1409 | Rucker,Chandra | T | 7/24/2003 | 2/7/2005 | | Union Springs Plant |
| 1410 | Vega,Arturo | T | 5/28/2004 | 2/7/2005 | | Union Springs Plant |
| 1411 | Magana,Ana F. | T | 1/22/2001 | 2/9/2005 | | Union Springs Plant |
| 1412 | Leonard,DeAndrea | T | 11/18/2004 | 2/10/2005 | | Union Springs Plant |
| 1413 | Vecerra,Lorena | T | 9/18/2004 | 2/11/2005 | | Union Springs Plant |
| 1414 | Garza,Josie | T | 12/15/2004 | 2/11/2005 | | Union Springs Plant |
| 1415 | Serna,Jose-Juan | T | 11/5/2003 | 2/11/2005 | | Union Springs Plant |
| 1416 | Baskin,Chermane | T | 11/5/2004 | 2/11/2005 | | Union Springs Plant |
| 1417 | Mata,Ramon | T | 12/15/2004 | 2/11/2005 | | Union Springs Plant |
| 1418 | Chiquito,Maribel | T | 5/21/2004 | 2/14/2005 | | Union Springs Plant |
| 1419 | Gutierrez,Laura-Veronica | T | 7/22/2003 | 2/15/2005 | | Union Springs Plant |
| 1420 | Riivera,Soul-Murie | T | 3/5/2004 | 2/15/2005 | | Union Springs Plant |
| 1421 | Soto,Frank | T | 12/15/2004 | 2/15/2005 | | Union Springs Plant |
| 1422 | Torres,Edwin | T | 7/23/2004 | 2/17/2005 | | Union Springs Plant |
| 1423 | Mims,Brittney | T | 1/30/2004 | 2/18/2005 | 10/14/2004 | Union Springs Plant |
| 1424 | Austin,Crystal | T | 10/22/2004 | 2/21/2005 | | Union Springs Plant |
| 1425 | Gauna,Crisedla | T | 10/14/2003 | 2/21/2005 | | Union Springs Plant |
| 1426 | Robinson,Darrin | T | 12/1/2004 | 2/24/2005 | | Union Springs Plant |
| 1427 | Hurt,Ida M | T | 10/4/1976 | 2/24/2005 | | Union Springs Plant |
| 1428 | Borum,Annie P | T | 5/11/1989 | 2/28/2005 | 8/22/1991 | Union Springs Plant |
| 1429 | Fluellen,Charletta | T | 10/15/2004 | 2/28/2005 | | Union Springs Plant |
| 1430 | Slogeris,Joseph | T | 11/17/2004 | 2/28/2005 | | Union Springs Plant |
| 1431 | Vicente,Federico | T | 2/6/2004 | 2/28/2005 | | Union Springs Plant |
| 1432 | Howard,Martha M | T | 9/16/1997 | 2/28/2005 | | Union Springs Plant |
| 1433 | Upshaw,Barbara | T | 10/29/2004 | 3/1/2005 | | Union Springs Plant |
| 1434 | Robinson,Herman | T | 11/4/2004 | 3/1/2005 | | Union Springs Plant |
| 1435 | Calhoun,Michael | T | 2/16/2005 | 3/2/2005 | | Union Springs Plant |
| 1436 | Baldwin,Kashebra Y. | T | 7/1/1999 | 3/2/2005 | 2/11/2004 | Union Springs Plant |
| 1437 | Tetter,Chesland | T | 8/13/2004 | 3/2/2005 | | Union Springs Plant |
| 1438 | Williams,Jeremy | T | 12/8/2004 | 3/2/2005 | | Union Springs Plant |
| 1439 | Williams,Shawanda | T | 3/22/2003 | 3/2/2005 | | Union Springs Plant |
| 1440 | Hernandez,Cynthia | T | 6/25/2003 | 3/2/2005 | | Union Springs Plant |
| 1441 | Perpine,Ricardo | T | 9/3/2004 | 3/3/2005 | | Union Springs Plant |
| 1442 | Leal,Veronica M | T | 2/27/2004 | 3/3/2005 | | Union Springs Plant |
| 1443 | Pyatt,Quashonta | T | 10/15/2004 | 3/3/2005 | | Union Springs Plant |
| 1444 | Velazquez,Rosali | T | 2/19/2004 | 3/3/2005 | | Union Springs Plant |
| 1445 | Dequan,Norman-Ronald | T | 2/12/2004 | 3/7/2005 | | Union Springs Plant |
| 1446 | Lee,Norzell | T | 11/5/2004 | 3/7/2005 | | Union Springs Plant |
| 1447 | Cope,Christopher | T | 2/9/2005 | 3/7/2005 | | Union Springs Plant |
| 1448 | Linton,Mitchell | T | 1/8/2004 | 3/8/2005 | | Union Springs Feed Mill |
| 1449 | Holmes,Hannie | T | 2/28/2005 | 3/8/2005 | | Union Springs Feed Mill |
| 1450 | Holmes,Diane M | T | 12/16/1992 | 3/9/2005 | | Union Springs Plant |
| 1451 | Magana,Sheila | T | 1/5/2005 | 3/9/2005 | | Union Springs Plant |
| 1452 | Cantu-Jr,Reynaldo | T | 2/19/2004 | 3/10/2005 | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1453 | Pritchard,Samuel | T | 3/3/2005 | 3/14/2005 | | Union Springs Plant |
| 1454 | Franklin,Tasha T. | T | 7/29/2003 | 3/14/2005 | | Union Springs Plant |
| 1455 | Lampley,Tabitha | T | 9/11/2004 | 3/14/2005 | | Union Springs Plant |
| 1456 | Walker,Aaron | T | 2/23/2005 | 3/15/2005 | | Union Springs Plant |
| 1457 | Woodey,Casandra | T | 2/6/2004 | 3/15/2005 | | Union Springs Plant |
| 1458 | Soto,Adrian | T | 11/17/2004 | 3/15/2005 | | Union Springs Plant |
| 1459 | Garza,Jorge | T | 3/3/2005 | 3/17/2005 | | Union Springs Plant |
| 1460 | Mata,Pedro | T | 3/3/2005 | 3/17/2005 | | Union Springs Plant |
| 1461 | Diaz,Karina | T | 3/3/2005 | 3/17/2005 | | Union Springs Plant |
| 1462 | Turpin,Geneva J | T | 6/2/1986 | 3/21/2005 | | Union Springs Plant |
| 1463 | Galvan,Miguel | T | 12/6/1999 | 3/21/2005 | | Union Springs Plant |
| 1464 | Sawyer,Virginia L. | T | 8/27/2001 | 3/21/2005 | | Union Springs Plant |
| 1465 | Sanchez,Gabriel | T | 4/9/2003 | 3/21/2005 | | Union Springs Plant |
| 1466 | Jackson,Anthony D. | T | 7/18/2000 | 3/22/2005 | | Union Springs Plant |
| 1467 | Butler,Donald | T | 11/4/2004 | 3/23/2005 | | Union Springs Plant |
| 1468 | Manuel,Christina | T | 2/17/2005 | 3/25/2005 | | Union Springs Plant |
| 1469 | Williams,Joseph | T | 3/4/2002 | 3/31/2005 | 5/17/2003 | Union Springs Feed Mill |
| 1470 | Escobar,Juan | T | 3/26/1999 | 3/31/2005 | 3/26/2003 | Union Springs Plant |
| 1471 | Henderson,Larry | T | 3/10/2005 | 3/31/2005 | | Union Springs Plant |
| 1472 | Jimenez,David | T | 3/5/2004 | 3/31/2005 | | Union Springs Plant |
| 1473 | Rodriguez,Angel | T | 12/15/2004 | 3/31/2005 | | Union Springs Plant |
| 1474 | Brown,Christine | T | 5/5/1993 | 4/1/2005 | 1/29/2002 | Union Springs Plant |
| 1475 | Ezell,Sharon | T | 7/21/2004 | 4/1/2005 | | Union Springs Plant |
| 1476 | Gaspar,Sebastian | T | 10/14/2003 | 4/1/2005 | | Union Springs Plant |
| 1477 | Perez-Jr,Antonio | T | 3/12/2004 | 4/1/2005 | | Union Springs Plant |
| 1478 | Moreno,Guadalupe | T | 11/17/2004 | 4/1/2005 | | Union Springs Plant |
| 1479 | Garza,Helen | T | 12/1/2004 | 4/1/2005 | | Union Springs Plant |
| 1480 | Kindrex,KC | T | 3/2/2005 | 4/4/2005 | | Union Springs Plant |
| 1481 | Martinez,Jessilia | T | 12/1/2004 | 4/4/2005 | | Union Springs Plant |
| 1482 | Pedraza-Moran,Julio | T | 3/5/2004 | 4/4/2005 | | Union Springs Plant |
| 1483 | Hernadez,Alberto | T | 12/15/2004 | 4/4/2005 | | Union Springs Plant |
| 1484 | Davis,Anquanique | T | 2/20/2004 | 4/4/2005 | | Union Springs Plant |
| 1485 | Robbins,Bryant D. | T | 10/7/2002 | 4/5/2005 | | Union Springs Plant |
| 1486 | Harris,Theodore | T | 2/23/2005 | 4/5/2005 | | Union Springs Plant |
| 1487 | Goode,Robert | T | 11/17/2004 | 4/6/2005 | | Union Springs Plant |
| 1488 | Banuelos,Jesus | T | 5/28/2004 | 4/6/2005 | | Union Springs Plant |
| 1489 | Mitchell,Ronald | T | 11/4/1997 | 4/7/2005 | 4/4/2005 | Union Springs Plant |
| 1490 | Sears,Manesco | T | 3/10/2005 | 4/7/2005 | | Union Springs Plant |
| 1491 | De-Avila,Hugo-Victor | T | 1/14/2004 | 4/8/2005 | | Union Springs Plant |
| 1492 | Pruitt,Shana | T | 12/15/2004 | 4/11/2005 | | Union Springs Plant |
| 1493 | Rosado-Torres,Emmanuel | T | 7/1/2004 | 4/11/2005 | | Union Springs Plant |
| 1494 | Cooks,Charles | T | 10/29/2003 | 4/11/2005 | | Union Springs Plant |
| 1495 | Strole,Julia | T | 2/10/2005 | 4/13/2005 | | Union Springs Plant |
| 1496 | Lozada,Miguel | T | 3/26/2004 | 4/14/2005 | | Union Springs Plant |
| 1497 | Sanders,Timothy | T | 12/8/2004 | 4/14/2005 | | Union Springs Plant |
| 1498 | Sparks,Stacie | T | 2/23/2005 | 4/18/2005 | | Union Springs Plant |
| 1499 | Broswell,Terrence | T | 2/9/2005 | 4/18/2005 | | Union Springs Plant |
| 1500 | Cooper,Lodretric | T | 3/3/2005 | 4/20/2005 | | Union Springs Plant |
| 1501 | Baxter,Teresa | T | 3/10/2005 | 4/21/2005 | | Union Springs Plant |
| 1502 | Garza Jr.,Thomas | T | 5/29/2001 | 4/25/2005 | 9/16/2003 | Union Springs Plant |
| 1503 | Lias,Roosevelt | T | 4/13/2004 | 4/27/2005 | | Union Springs Plant |
| 1504 | Foy,Kevin C. | T | 12/3/2003 | 4/27/2005 | 2/2/2005 | Union Springs Plant |
| 1505 | Johnson,Recike | T | 2/5/2004 | 4/27/2005 | 4/13/2005 | Union Springs Plant |
| 1506 | Salazar,Manuel | T | 3/3/2005 | 4/27/2005 | | Union Springs Plant |
| 1507 | Davie,Montra | T | 10/26/2004 | 4/28/2005 | | Union Springs Plant |
| 1508 | Tyner,James | T | 4/23/2004 | 5/2/2005 | | Union Springs Plant |
| 1509 | Dominguez,Facy | T | 4/7/2005 | 5/2/2005 | | Union Springs Plant |
| 1510 | Witherspoon,Eric | T | 2/2/2005 | 5/3/2005 | | Union Springs Plant |
| 1511 | Chisholm,Angie | T | 4/20/2005 | 5/3/2005 | | Union Springs Plant |
| 1512 | Stewart,Sarah | T | 4/20/2005 | 5/3/2005 | | Union Springs Plant |
| 1513 | Scott,Marcus | T | 4/13/2005 | 5/5/2005 | | Union Springs Feed Mill |
| 1514 | Benitez,Joseph | T | 10/21/2003 | 5/9/2005 | 10/23/2004 | Union Springs Plant |
| 1515 | Moore,Russell | T | 4/20/2005 | 5/9/2005 | | Union Springs Plant |
| 1516 | Hutchinson,Boris | T | 5/4/2005 | 5/12/2005 | | Union Springs Plant |
| 1517 | Primus,James | T | 11/18/2004 | 5/12/2005 | | Union Springs Plant |
| 1518 | Chavez,Dolores | T | 10/26/2004 | 5/13/2005 | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1519 | Martinez-Ramos,Samuel | T | 8/28/2003 | 5/13/2005 | | Union Springs Plant |
| 1520 | Tarver,Ronald D | T | 10/19/1998 | 5/13/2005 | 5/3/2005 | Union Springs Plant |
| 1521 | Franklin,Sandra R | T | 7/30/1996 | 5/16/2005 | 4/3/2000 | Union Springs Plant |
| 1522 | Forte,Raymond F | T | 1/3/1995 | 5/16/2005 | 8/5/2002 | Union Springs Plant |
| 1523 | Sykes,Rickey | T | 6/24/2004 | 5/16/2005 | | Union Springs Plant |
| 1524 | Bentley,Gyiash | T | 2/2/2005 | 5/17/2005 | 4/13/2005 | Union Springs Plant |
| 1525 | Perez,Zenon T | T | 8/13/1998 | 5/17/2005 | | Union Springs Plant |
| 1526 | Streeter,Felicia R. | T | 3/19/2003 | 5/17/2005 | | Union Springs Plant |
| 1527 | Foster,Robert | T | 4/6/2005 | 5/17/2005 | | Union Springs Mill |
| 1528 | Daniel,Melvin B | T | 3/3/1998 | 5/17/2005 | | Union Springs Plant |
| 1529 | Murray,O.C. | T | 3/4/1992 | 5/17/2005 | | Union Springs Plant |
| 1530 | Wiggins,Sophia V. | T | 4/4/2003 | 5/18/2005 | | Union Springs Plant |
| 1531 | Villarreal,Michael | T | 2/6/2004 | 5/18/2005 | | Union Springs Plant |
| 1532 | Gonzalez,Yanitza | T | 2/2/2005 | 5/18/2005 | | Union Springs Plant |
| 1533 | Murphy,Carlos | T | 5/21/2004 | 5/18/2005 | | Union Springs Plant |
| 1534 | Pierson,Joe K. | T | 7/1/2002 | 5/23/2005 | | Union Springs Plant |
| 1535 | Banks,Ashley | T | 5/4/2005 | 5/23/2005 | | Union Springs Plant |
| 1536 | Velasquez,Jesus | T | 4/23/2003 | 5/23/2005 | | Union Springs Plant |
| 1537 | Fussell,Timethiea | T | 3/10/2005 | 5/23/2005 | | Union Springs Plant |
| 1538 | Miles,Willie | T | 12/3/2004 | 5/24/2005 | | Union Springs Plant |
| 1539 | Swanson,Donell | T | 1/14/1992 | 5/24/2005 | | Union Springs Plant |
| 1540 | Tarver,Christopher | T | 5/4/2005 | 5/26/2005 | | Union Springs Plant |
| 1541 | Joiner,Lanekia | T | 5/21/2004 | 5/26/2005 | | Union Springs Plant |
| 1542 | Philistin,Nomi | T | 3/5/2004 | 5/31/2005 | | Union Springs Plant |
| 1543 | Robinson,Stephanie | T | 5/18/2005 | 5/31/2005 | | Union Springs Plant |
| 1544 | Cope,Tommy J | T | 10/5/1992 | 5/31/2005 | | Union Springs Plant |
| 1545 | Simmons,Dwon | T | 2/23/2005 | 6/1/2005 | | Union Springs Plant |
| 1546 | Foster,Kimberly | T | 5/18/2005 | 6/2/2005 | | Union Springs Plant |
| 1547 | Valcarcel,Julia | T | 4/9/2003 | 6/2/2005 | | Union Springs Plant |
| 1548 | Nunez,Silvia | T | 4/9/2003 | 6/6/2005 | | Union Springs Plant |
| 1549 | Anderson,Derrick | T | 5/11/2005 | 6/6/2005 | | Union Springs Plant |
| 1550 | Villarreal,Alex | T | 2/27/2004 | 6/8/2005 | | Union Springs Plant |
| 1551 | Pagan,Vanessa | T | 5/13/2005 | 6/8/2005 | | Union Springs Plant |
| 1552 | Lang,Quoneica | T | 4/13/2005 | 6/9/2005 | | Union Springs Plant |
| 1553 | Johnson,Terrar S. | T | 5/14/2001 | 6/10/2005 | | Union Springs Plant |
| 1554 | McCray,Louis | T | 4/2/2004 | 6/10/2005 | | Union Springs Plant |
| 1555 | Arrollo,Arturo | T | 5/14/2003 | 6/13/2005 | 7/15/2004 | Union Springs Plant |
| 1556 | Chappell,Michael J. | T | 12/9/1999 | 6/13/2005 | | Union Springs Plant |
| 1557 | Hurt,Kelvin | T | 10/9/2004 | 6/13/2005 | | Union Springs Plant |
| 1558 | Efford,Jeffery | T | 5/4/2005 | 6/13/2005 | | Union Springs Plant |
| 1559 | Rico,Linda | T | 5/14/2003 | 6/13/2005 | | Union Springs Plant |
| 1560 | Mazariegos,Rosvelinda | T | 3/12/2004 | 6/15/2005 | 2/2/2005 | Union Springs Plant |
| 1561 | Rosa,Yahaira | T | 4/8/2004 | 6/15/2005 | | Union Springs Plant |
| 1562 | Jones,Lasheka | T | 4/12/2005 | 6/16/2005 | | Union Springs Plant |
| 1563 | Drake,Marcus | T | 3/3/2005 | 6/20/2005 | | Union Springs Plant |
| 1564 | Alegria,Julio | T | 3/22/2003 | 6/20/2005 | | Union Springs Plant |
| 1565 | Bell,Wyombia | T | 4/28/2005 | 6/20/2005 | | Union Springs Plant |
| 1566 | Gaud-Rodriguez,Carlos | T | 6/25/2003 | 6/20/2005 | | Union Springs Plant |
| 1567 | Caban,Reichard | T | 11/13/2003 | 6/22/2005 | | Union Springs Plant |
| 1568 | Hix,Fredrick J | T | 9/22/1988 | 6/22/2005 | 1/24/1995 | Union Springs Plant |
| 1569 | Rumph,Tony | T | 2/9/2005 | 6/24/2005 | | Union Springs Plant |
| 1570 | Vargas-Salgado,Jessenia | T | 8/28/2003 | 6/27/2005 | | Union Springs Plant |
| 1571 | Person,Jim | T | 2/9/2005 | 6/27/2005 | | Union Springs Plant |
| 1572 | Rivas,Eledy | T | 5/19/2005 | 6/29/2005 | | Union Springs Plant |
| 1573 | Denson,Vera | T | 2/23/2005 | 6/30/2005 | | Union Springs Plant |
| 1574 | Blue,Travis E. | T | 3/13/2002 | 7/1/2005 | 10/22/2004 | Union Springs Catch & Haul |
| 1575 | Peebles,Ruby | T | 5/29/1984 | 7/1/2005 | | Union Springs Plant |
| 1576 | Thomas,Fred | T | 5/11/2005 | 7/1/2005 | | Union Springs Plant |
| 1577 | Reid,Keith | T | 4/6/2005 | 7/1/2005 | | Union Springs Plant |
| 1578 | Eford,Henry | T | 5/11/2005 | 7/5/2005 | | Union Springs Feed Mill |
| 1579 | Blackmon,Chris | T | 6/15/2005 | 7/5/2005 | | Union Springs Plant |
| 1580 | Chance,Martha M. | T | 3/19/2001 | 7/5/2005 | | Union Springs Plant |
| 1581 | Richardson,Michael | T | 1/7/2004 | 7/8/2005 | | Union Springs Plant |
| 1582 | Villarreal,James | T | 6/1/2005 | 7/8/2005 | | Union Springs Plant |
| 1583 | Hall,Marquis | T | 6/1/2005 | 7/8/2005 | | Union Springs Plant |
| 1584 | Sanchez-Rios,Josue-Hector | T | 3/8/2004 | 7/8/2005 | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1585 | Bustinza,Juan A. | T | 9/24/2004 | 7/8/2005 | | Union Springs Plant |
| 1586 | Youngblood,Dernaillee S. | T | 1/10/2003 | 7/11/2005 | | Union Springs Plant |
| 1587 | Zarate,Margaret A. | T | 8/6/2003 | 7/12/2005 | | Union Springs Plant |
| 1588 | Williams,Pleshette L. | T | 12/3/2003 | 7/13/2005 | | Union Springs Plant |
| 1589 | Rumph,Marcus | T | 10/15/2004 | 7/14/2005 | | Union Springs Plant |
| 1590 | Garcia,Luis | T | 11/13/2003 | 7/14/2005 | | Union Springs Plant |
| 1591 | Ortiz-Collazo,Luz-Milagros | T | 9/16/2003 | 7/14/2005 | | Union Springs Plant |
| 1592 | Harris,Bobby O. | T | 6/29/2005 | 7/15/2005 | | Union Springs Plant |
| 1593 | Biggers,Benjamin | T | 7/6/2005 | 7/18/2005 | | Union Springs Plant |
| 1594 | Olivarez,Ricardo | T | 5/21/2004 | 7/18/2005 | | Union Springs Plant |
| 1595 | Austin,Terry M. | T | 3/20/2001 | 7/19/2005 | 11/11/2002 | Union Springs Plant |
| 1596 | Miller,Kelvin | T | 4/20/2005 | 7/20/2005 | | Union Springs Plant |
| 1597 | Lane,Richard | T | 5/18/2005 | 7/20/2005 | | Union Springs Plant |
| 1598 | Jiles,Darren | T | 6/1/2005 | 7/20/2005 | | Union Springs Plant |
| 1599 | Wimbish,Larry | T | 6/22/2005 | 7/21/2005 | | Union Springs Plant |
| 1600 | Santiago,Christain | T | 6/30/2005 | 7/21/2005 | | Union Springs Plant |
| 1601 | Richardson,Jean A. | T | 7/6/2005 | 7/21/2005 | | Union Springs Plant |
| 1602 | Roten,Donald A | T | 4/24/1988 | 7/25/2005 | | Union Springs Catch & Haul |
| 1603 | Yarbrough,Wendy | T | 7/13/2005 | 7/25/2005 | | Union Springs Plant |
| 1604 | Riley,Shannon M. | T | 7/13/2005 | 7/25/2005 | | Union Springs Plant |
| 1605 | Leal,Yvette | T | 2/24/2005 | 7/25/2005 | | Union Springs Plant |
| 1606 | Drake,Eddie | T | 6/15/2005 | 7/26/2005 | | Union Springs Plant |
| 1607 | Warmack,Dave | T | 1/22/2003 | 7/26/2005 | | Union Springs Plant |
| 1608 | Rivera,Yajaira | T | 2/10/2005 | 7/26/2005 | | Union Springs Plant |
| 1609 | Terrell,Patrcia | T | 4/20/2005 | 7/26/2005 | | Union Springs Plant |
| 1610 | Flores,Maribel | T | 1/30/2003 | 7/26/2005 | 10/9/2004 | Union Springs Plant |
| 1611 | Rodriguez,Graciela | T | 9/9/2003 | 7/27/2005 | | Union Springs Plant |
| 1612 | Ghant,Tonya | T | 6/1/2005 | 7/27/2005 | | Union Springs Plant |
| 1613 | Paige,Jimmie D | T | 1/3/1995 | 7/28/2005 | 9/16/2003 | Union Springs Plant |
| 1614 | Hatcher,Jimmy L. | T | 12/3/2003 | 7/29/2005 | | Union Springs Plant |
| 1615 | Byrts,Valarie P | T | 5/23/1991 | 8/1/2005 | | Union Springs Plant |
| 1616 | Dingle,Bryon | T | 6/29/2005 | 8/1/2005 | | Union Springs Plant |
| 1617 | Philistin,Diovany | T | 9/30/2003 | 8/1/2005 | | Union Springs Plant |
| 1618 | Williams,Virginia | T | 6/1/2005 | 8/2/2005 | | Union Springs Plant |
| 1619 | McCray,Sabrenia | T | 6/23/2005 | 8/3/2005 | | Union Springs Plant |
| 1620 | Barraza,Jacob | T | 1/24/2003 | 8/3/2005 | | Union Springs Plant |
| 1621 | Garcia,Richard | T | 4/24/2002 | 8/3/2005 | | Union Springs Plant |
| 1622 | Todd,Kermit | T | 7/25/2005 | 8/5/2005 | | Union Springs Plant |
| 1623 | Villanueva,Sergio | T | 5/21/2004 | 8/5/2005 | | Union Springs Plant |
| 1624 | Velazquez,Lusiana | T | 1/29/2004 | 8/8/2005 | | Union Springs Plant |
| 1625 | Juana,Maria | T | 2/1/2000 | 8/10/2005 | | Union Springs Plant |
| 1626 | Lane,Lillie B. | T | 7/13/2005 | 8/10/2005 | | Union Springs Plant |
| 1627 | Moore,Nancy C | T | 8/12/1983 | 8/11/2005 | 3/7/1991 | Union Springs Plant |
| 1628 | Solis,Monica-Jennifer | T | 11/5/2003 | 8/11/2005 | 6/15/2005 | Union Springs Plant |
| 1629 | Pino,Jose | T | 6/17/2005 | 8/11/2005 | | Union Springs Plant |
| 1630 | Strozier,Fontilla | T | 6/1/2005 | 8/12/2005 | | Union Springs Plant |
| 1631 | Wright,Rubye | T | 6/1/2005 | 8/12/2005 | | Union Springs Plant |
| 1632 | Mitchell,Allen | T | 3/27/1997 | 8/15/2005 | | Union Springs Plant |
| 1633 | White,Willie J | T | 7/27/2005 | 8/15/2005 | | Union Springs Plant |
| 1634 | Williams,Arnita | T | 8/2/2005 | 8/16/2005 | | Union Springs Plant |
| 1635 | Parham Jr.,Charlie | T | 5/3/2001 | 8/17/2005 | | Union Springs Plant |
| 1636 | Tarver,Sabrena M. | T | 12/23/2002 | 8/17/2005 | | Union Springs Plant |
| 1637 | Todd,Floyd L. | T | 7/5/2005 | 8/17/2005 | | Union Springs Plant |
| 1638 | Moore,Sara | T | 7/8/2005 | 8/17/2005 | | Union Springs Plant |
| 1639 | Miles,Geraldine | T | 6/1/2005 | 8/17/2005 | | Union Springs Plant |
| 1640 | Lane,Allissa | T | 4/13/2005 | 8/18/2005 | | Union Springs Plant |
| 1641 | Helms,Bobby R. | T | 8/11/2005 | 8/20/2005 | | Union Springs Hatchery |
| 1642 | Weems,Jennifer | T | 8/2/2005 | 8/22/2005 | | Union Springs Plant |
| 1643 | Blackmon,Charlene L | T | 8/2/2005 | 8/22/2005 | | Union Springs Plant |
| 1644 | Swanson,Darnie T. | T | 8/27/2001 | 8/23/2005 | 8/19/2005 | Union Springs Plant |
| 1645 | Matthews,Brenda J. | T | 7/6/2005 | 8/23/2005 | | Union Springs Plant |
| 1646 | Carthan,Jamiliah | T | 6/1/2005 | 8/24/2005 | | Union Springs Plant |
| 1647 | Basquez,Jose E. | T | 8/2/2005 | 8/24/2005 | | Union Springs Plant |
| 1648 | Williams,Chiquita L. | T | 2/25/2002 | 8/29/2005 | 8/24/2005 | Union Springs Plant |
| 1649 | Mahone,Byron | T | 6/15/2005 | 8/29/2005 | | Union Springs Plant |
| 1650 | Garcia,Rosalva | T | 7/6/2005 | 8/29/2005 | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1651 | Goshea,Verna M | T | 12/13/1978 | 8/29/2005 | | Union Springs Plant |
| 1652 | Baskin,Ray | T | 4/6/2005 | 8/29/2005 | | Union Springs Plant |
| 1653 | Quinones,Naldo | T | 11/5/2003 | 8/30/2005 | | Union Springs Plant |
| 1654 | Morris,Calvin | T | 6/22/2005 | 8/30/2005 | | Union Springs Plant |
| 1655 | Santana,Roberto | T | 9/2/2003 | 9/1/2005 | | Union Springs Plant |
| 1656 | Blakely,Jerry | T | 6/1/2005 | 9/5/2005 | | Union Springs Catch & Haul |
| 1657 | Bryant,Cory | T | 4/28/2005 | 9/5/2005 | | Union Springs Plant |
| 1658 | Gilbert,Mary | T | 12/8/2004 | 9/5/2005 | | Union Springs Plant |
| 1659 | Briggs,Tameka | T | 1/5/2005 | 9/5/2005 | | Union Springs Plant |
| 1660 | Hixson,Sharonda | T | 6/1/2005 | 9/5/2005 | | Union Springs Plant |
| 1661 | Smith,George | T | 7/22/2004 | 9/6/2005 | | Union Springs Plant |
| 1662 | Anderson,Dineal T | T | 7/19/2005 | 9/6/2005 | | Union Springs Plant |
| 1663 | Washington-Jones,Ruby | T | 7/8/2005 | 9/7/2005 | | Union Springs Plant |
| 1664 | Flowers,Kashonna D. | T | 8/8/2005 | 9/7/2005 | | Union Springs Plant |
| 1665 | Oliver,Lamisha | T | 11/4/2003 | 9/8/2005 | | Union Springs Plant |
| 1666 | Roble,Miguel | T | 4/11/2003 | 9/8/2005 | | Union Springs Plant |
| 1667 | Hollingsworth,Justin A | T | 8/15/2005 | 9/9/2005 | | Union Springs Plant |
| 1668 | Thomas,Richard D | T | 1/25/1993 | 9/12/2005 | 6/28/1997 | Union Springs Catch & Haul |
| 1669 | Bryant,Jennifer | T | 4/28/2005 | 9/12/2005 | | Union Springs Plant |
| 1670 | Francisco,Pedro | T | 12/17/2001 | 9/12/2005 | | Union Springs Plant |
| 1671 | Rosado,Carmen | T | 3/10/2005 | 9/12/2005 | | Union Springs Plant |
| 1672 | Holmes,Frederick P. | T | 8/15/2005 | 9/13/2005 | | Union Springs Plant |
| 1673 | Lee,Charles | T | 1/15/1979 | 9/13/2005 | 4/17/1997 | Union Springs Plant |
| 1674 | Lopez,Carlos | T | 5/28/2004 | 9/13/2005 | | Union Springs Plant |
| 1675 | Holmes,Jumere L | T | 5/23/1997 | 9/15/2005 | 5/27/1999 | Union Springs Plant |
| 1676 | Morales,M Sonia B. | T | 1/15/2001 | 9/15/2005 | | Union Springs Plant |
| 1677 | Pagan,Alice | T | 2/10/2005 | 9/15/2005 | | Union Springs Plant |
| 1678 | Robles,Pedro | T | 12/15/2004 | 9/16/2005 | | Union Springs Plant |
| 1679 | Johnson,Tiffenie S. | T | 7/22/1999 | 9/19/2005 | 8/6/2003 | Union Springs Plant |
| 1680 | Williams,Maurice | T | 1/8/2004 | 9/20/2005 | 8/15/2005 | Union Springs Plant |
| 1681 | Collazo,Yahaira-Rosa | T | 5/28/2004 | 9/20/2005 | | Union Springs Plant |
| 1682 | Collins,Carletta | T | 7/25/2005 | 9/21/2005 | | Union Springs Plant |
| 1683 | Salgado,Alberto | T | 3/5/2004 | 9/22/2005 | 2/24/2005 | Union Springs Plant |
| 1684 | Davis,Melissa | T | 8/2/2005 | 9/26/2005 | | Union Springs Plant |
| 1685 | Cobb,Derek | T | 11/6/1995 | 9/26/2005 | | Union Springs Plant |
| 1686 | Jones,Tamara | T | 6/1/2005 | 9/26/2005 | | Union Springs Plant |
| 1687 | Johnson,Beatrice | T | 1/31/1995 | 9/26/2005 | | Union Springs Plant |
| 1688 | Smith,David R. | T | 8/2/2005 | 9/28/2005 | | Union Springs Plant |
| 1689 | Youngblood,Arthur R | T | 6/7/1995 | 9/28/2005 | | Union Springs Plant |
| 1690 | Kimbrough,Althea | T | 6/1/2005 | 9/29/2005 | | Union Springs Plant |
| 1691 | Aguilar,Lisa-Rita | T | 9/9/2003 | 9/29/2005 | 2/10/2005 | Union Springs Plant |
| 1692 | Burgues,Diego M. | T | 1/26/2005 | 9/29/2005 | | Union Springs Plant |
| 1693 | Gaspar,Mario | T | 9/20/2005 | 9/30/2005 | | Union Springs Plant |
| 1694 | Penn,Martez R | T | 9/20/2005 | 9/30/2005 | | Union Springs Plant |
| 1695 | Lampley,Micheal P | T | 9/12/2005 | 10/3/2005 | | Union Springs Plant |
| 1696 | Granada,Jesse | T | 9/16/2003 | 10/3/2005 | | Union Springs Plant |
| 1697 | Henderson,Keecha | T | 7/6/2005 | 10/3/2005 | | Union Springs Plant |
| 1698 | Royal,Steven R | T | 7/19/2005 | 10/4/2005 | | Union Springs Plant |
| 1699 | Flintroy,Juanita | T | 6/1/2005 | 10/5/2005 | | Union Springs Plant |
| 1700 | Wallace,James M | T | 9/19/2005 | 10/5/2005 | | Union Springs Plant |
| 1701 | Guzman,Maximino | T | 1/7/2004 | 10/6/2005 | | Union Springs Plant |
| 1702 | Cantrell,Joshua | T | 10/9/2004 | 10/6/2005 | | Union Springs Plant |
| 1703 | Harris,Damian J | T | 8/22/2005 | 10/7/2005 | | Union Springs Plant |
| 1704 | Franklin,Pamela D | T | 5/9/1996 | 10/10/2005 | 7/30/1996 | Union Springs Plant |
| 1705 | Acevedo,Celso | T | 2/13/2003 | 10/10/2005 | | Union Springs Plant |
| 1706 | Robles-Osorio,Manuel | T | 10/15/2004 | 10/10/2005 | | Union Springs Plant |
| 1707 | Castro,Rubiel | T | 1/30/2003 | 10/10/2005 | | Union Springs Plant |
| 1708 | Franklin,Tracey L | T | 9/26/2005 | 10/11/2005 | | Union Springs Plant |
| 1709 | Hernandez,Andy | T | 6/15/2005 | 10/11/2005 | | Union Springs Plant |
| 1710 | Franklin,Dianne | T | 6/26/2001 | 10/12/2005 | | Union Springs Plant |
| 1711 | Federick,Steven M | T | 9/30/2005 | 10/14/2005 | | Union Springs Feed Mill |
| 1712 | Gonzalez,Antonio-Luis | T | 2/6/2004 | 10/14/2005 | | Union Springs Plant |
| 1713 | Osorio,Efrain | T | 2/20/2004 | 10/14/2005 | | Union Springs Plant |
| 1714 | Loncoria,Anabelia | T | 10/3/2005 | 10/14/2005 | | Union Springs Plant |
| 1715 | Abac-Sontay,Jose | T | 7/23/2003 | 10/14/2005 | | Union Springs Plant |
| 1716 | Nobles,Richard | T | 9/7/1999 | 10/17/2005 | 1/29/2004 | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1717 | Cruz,Hector | T | 2/13/2003 | 10/17/2005 | | Union Springs Plant |
| 1718 | Portugal,Francisco-Jose | T | 4/30/2003 | 10/17/2005 | | Union Springs Plant |
| 1719 | Martinez,Gloria | T | 6/22/2004 | 10/17/2005 | | Union Springs Plant |
| 1720 | Dominguez,Manuel | T | 3/10/2005 | 10/17/2005 | | Union Springs Plant |
| 1721 | Grooms,Timothy | T | 12/1/2004 | 10/18/2005 | | Union Springs Plant |
| 1722 | Carrillo,Gerarado E | T | 9/26/2005 | 10/18/2005 | | Union Springs Plant |
| 1723 | Garcia,Michael A | T | 10/3/2005 | 10/18/2005 | | Union Springs Plant |
| 1724 | March,Orinthians L. | T | 9/20/2005 | 10/18/2005 | | Union Springs Plant |
| 1725 | Urrutia,Claudia | T | 5/21/2004 | 10/18/2005 | 5/4/2005 | Union Springs Plant |
| 1726 | Gonzales-Rivera,Jakeline | T | 9/8/2005 | 10/18/2005 | | Union Springs Plant |
| 1727 | Paige,Billy | T | 5/2/2003 | 10/19/2005 | | Union Springs Plant |
| 1728 | Jones,Sherry | T | 10/11/2005 | 10/20/2005 | | Union Springs Plant |
| 1729 | Mares,Alex | T | 10/3/2005 | 10/20/2005 | | Union Springs Plant |
| 1730 | Mekay,Quiney | T | 9/26/2005 | 10/20/2005 | | Union Springs Plant |
| 1731 | Molina,Victor | T | 2/10/2005 | 10/21/2005 | | Union Springs Plant |
| 1732 | Reed,Tabatha | T | 3/11/2005 | 10/21/2005 | | Union Springs Plant |
| 1733 | Jenkins,Johnny B | T | 10/21/2005 | 10/23/2005 | | Union Springs Hatchery |
| 1734 | Davis,Deddera R. | T | 8/2/2005 | 10/24/2005 | | Union Springs Plant |
| 1735 | Allende,Lisa | T | 2/27/2004 | 10/25/2005 | | Union Springs Plant |
| 1736 | Lee,Kawaquane D | T | 5/24/1999 | 10/25/2005 | 8/22/2005 | Union Springs Plant |
| 1737 | Robbins Jr.,Dorein | T | 5/2/2003 | 10/28/2005 | | Union Springs Plant |
| 1738 | Byrd,Gary R. | T | 2/6/2001 | 10/31/2005 | | Union Springs Hatchery |
| 1739 | Ruiz-Perales,Ricardo | T | 9/26/2005 | 10/31/2005 | | Union Springs Plant |
| 1740 | Lee,Ani | T | 2/27/2004 | 11/1/2005 | | Union Springs Plant |
| 1741 | Williams,Takieta V. | T | 10/20/2005 | 11/1/2005 | | Union Springs Plant |
| 1742 | Tarver,Brandon | T | 10/14/2002 | 11/1/2005 | | Union Springs Plant |
| 1743 | Pavon,Miguel | T | 5/21/2004 | 11/2/2005 | | Union Springs Plant |
| 1744 | Caldwell,Erik | T | 6/24/2005 | 11/2/2005 | | Union Springs Plant |
| 1745 | Rivera,Valerio A. | T | 7/25/2005 | 11/3/2005 | | Union Springs Plant |
| 1746 | Carillo,Oscar | T | 8/28/2003 | 11/4/2005 | | Union Springs Plant |
| 1747 | Franklin,Tiffany | T | 5/21/2004 | 11/4/2005 | 8/29/2005 | Union Springs Plant |
| 1748 | Youngblood,Brandy | T | 10/28/2005 | 11/7/2005 | | Union Springs Plant |
| 1749 | Reese,Corneail O | T | 10/28/2005 | 11/7/2005 | | Union Springs Plant |
| 1750 | Kindrex,Kasey | T | 4/6/2005 | 11/10/2005 | | Union Springs Plant |
| 1751 | Morrow,Levy | T | 5/11/2005 | 11/11/2005 | | Union Springs Feed Mill |
| 1752 | Tripp-Baker,Mary E | T | 10/28/2005 | 11/11/2005 | | Union Springs Plant |
| 1753 | Stroud,Mack M | T | 10/15/2004 | 11/11/2005 | 8/15/2005 | Union Springs Plant |
| 1754 | Jackson,James | T | 8/15/2005 | 11/11/2005 | | Union Springs Plant |
| 1755 | Reid,Darnell T. | T | 4/29/1992 | 11/11/2005 | | Union Springs Plant |
| 1756 | Smith,Darleane | T | 7/19/2005 | 11/11/2005 | | Union Springs Plant |
| 1757 | Woods,LaQuetta T | T | 2/24/2005 | 11/11/2005 | | Union Springs Plant |
| 1758 | Vargas,Diana | T | 4/8/2004 | 11/11/2005 | | Union Springs Plant |
| 1759 | Salvador,Arriaga | T | 6/17/2004 | 11/11/2005 | | Union Springs Plant |
| 1760 | Tovar,Sandra | T | 10/20/2005 | 11/14/2005 | | Union Springs Plant |
| 1761 | Tores-Gusman,Vaneza | T | 11/7/2005 | 11/15/2005 | | Union Springs Plant |
| 1762 | Bryant,Dorothea | T | 3/12/2004 | 11/15/2005 | | Union Springs Plant |
| 1763 | Gonzalez,Andi | T | 9/26/2005 | 11/15/2005 | | Union Springs Plant |
| 1764 | Juarez,David | T | 4/26/1989 | 11/20/2005 | | Union Springs Plant |
| 1765 | Holmes,Doris D | T | 11/8/2005 | 11/21/2005 | | Union Springs Plant |
| 1766 | Lee,Kim | T | 10/26/2005 | 11/23/2005 | | Union Springs Plant |
| 1767 | Tate,Terry M | T | 9/26/2005 | 11/23/2005 | | Union Springs Plant |
| 1768 | Molina,Consuelo | T | 10/20/2005 | 11/23/2005 | | Union Springs Plant |
| 1769 | Byrd,Kilian M | T | 10/26/2005 | 11/28/2005 | | Union Springs Plant |
| 1770 | Gayle,Kenneth T | T | 2/10/2005 | 11/28/2005 | | Union Springs Plant |
| 1771 | Espinosa,Clara | T | 3/30/2004 | 11/28/2005 | | Union Springs Plant |
| 1772 | Campos,Daniel | T | 10/20/2005 | 11/29/2005 | | Union Springs Plant |
| 1773 | Sutton,Tanika | T | 8/2/1999 | 11/29/2005 | 10/20/2005 | Union Springs Plant |
| 1774 | Jackson Jr.,Jerome E. | T | 11/18/2005 | 11/29/2005 | | Union Springs Plant |
| 1775 | Anthony,Terrell M | T | 11/18/2005 | 11/30/2005 | | Union Springs Plant |
| 1776 | Nickerson,Michael | T | 11/18/2005 | 11/30/2005 | | Union Springs Plant |
| 1777 | Brown,Betty M | T | 4/7/2005 | 11/30/2005 | | Union Springs Plant |
| 1778 | Hernandez,Carlos Luis | T | 9/9/2003 | 11/30/2005 | | Union Springs Plant |
| 1779 | Hernandez,Monica | T | 10/18/2005 | 11/30/2005 | | Union Springs Plant |
| 1780 | Fraire,Salvador | T | 1/30/2003 | 11/30/2005 | 9/9/2003 | Union Springs Plant |
| 1781 | Lebron-Rondon,Aida Luz | T | 9/16/2003 | 11/30/2005 | | Union Springs Plant |
| 1782 | Gonzalez-Vasquez,Sergio | T | | 11/30/2005 | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1783 | Swanson,Demetricas J | T | 11/18/2005 | 12/1/2005 | | Union Springs Plant |
| 1784 | Avery,Climmie | T | 7/8/1974 | 12/1/2005 | | Union Springs Plant |
| 1785 | France,Jule | T | 11/11/2005 | 12/1/2005 | | Union Springs Plant |
| 1786 | Williams,Reginald | T | 11/18/2005 | 12/2/2005 | | Union Springs Plant |
| 1787 | Peterson,Agnes | T | 7/14/1997 | 12/2/2005 | | Union Springs Plant |
| 1788 | Crawford,Nakiska | T | 10/24/2005 | 12/2/2005 | | Union Springs Plant |
| 1789 | Aramburu,Arturo | T | 8/22/2005 | 12/2/2005 | | Union Springs Plant |
| 1790 | Garza,Sonia | T | 2/27/2004 | 12/5/2005 | | Union Springs Plant |
| 1791 | Rodriquez,Hurriel | T | 10/3/2005 | 12/6/2005 | | Union Springs Plant |
| 1792 | Pearson,Tanyea R | T | 10/26/2005 | 12/6/2005 | | Union Springs Plant |
| 1793 | Wade,Richard L | T | 11/16/1998 | 12/7/2005 | | Union Springs Catch & Haul |
| 1794 | Relf,Jeremiah | T | 11/22/2005 | 12/8/2005 | | Union Springs Plant |
| 1795 | Harris,James M | T | 9/28/2005 | 12/8/2005 | | Union Springs Plant |
| 1796 | Blanco,Hector | T | 10/11/2005 | 12/8/2005 | | Union Springs Plant |
| 1797 | Gibson,Daryl L | T | 11/22/2005 | 12/8/2005 | | Union Springs Plant |
| 1798 | Fitzpatrick,Jermaine M | T | 10/26/2005 | 12/8/2005 | | Union Springs Plant |
| 1799 | Pastrona,Edgardo | T | 5/21/2004 | 12/8/2005 | | Union Springs Plant |
| 1800 | Patterson,Teresa L | T | 10/26/2005 | 12/8/2005 | | Union Springs Plant |
| 1801 | Thomas,Tobise | T | 1/8/2005 | 12/9/2005 | | Union Springs Plant |
| 1802 | Edwards,Latyrus | T | 7/6/2005 | 12/9/2005 | | Union Springs Plant |
| 1803 | Perez-alicea,Jan-Carlos | T | 3/5/2004 | 12/9/2005 | | Union Springs Plant |
| 1804 | Duron,Jr.Ruben | T | 9/9/2003 | 12/12/2005 | | Union Springs Plant |
| 1805 | Sanchez,Luis | T | 4/16/2003 | 12/12/2005 | | Union Springs Plant |
| 1806 | Lewis,Christopher A | T | 6/5/1997 | 12/12/2005 | | Union Springs Plant |
| 1807 | Mahone,Artavious J | T | 11/22/2005 | 12/13/2005 | | Union Springs Plant |
| 1808 | Mahone,Martavous J | T | 11/18/2005 | 12/14/2005 | | Union Springs Plant |
| 1809 | Farley,Ransom L | T | 11/22/2005 | 12/16/2005 | | Union Springs Plant |
| 1810 | Russell,Sharanda L | T | 11/22/2005 | 12/16/2005 | | Union Springs Plant |
| 1811 | Huling,Tracy L | T | 11/22/2005 | 12/16/2005 | | Union Springs Plant |
| 1812 | White,James C | T | 12/6/2005 | 12/19/2005 | | Union Springs Plant |
| 1813 | Greer,Jeremy | T | 11/18/2005 | 12/19/2005 | | Union Springs Plant |
| 1814 | Lopez,Julio Vicente | T | 3/11/2005 | 12/19/2005 | | Union Springs Plant |
| 1815 | Ferguson,Carolyn R | T | 11/28/2005 | 12/23/2005 | | Union Springs Plant |
| 1816 | Martinez,Joel | T | 1/30/2003 | 12/23/2005 | | Union Springs Plant |
| 1817 | Olmo-Pagan,Angel | T | 10/26/2005 | 12/27/2005 | | Union Springs Plant |
| 1818 | Mckenzie,Christopher | T | 11/18/2005 | 12/27/2005 | | Union Springs Plant |
| 1819 | Diaz,Ismael | T | 4/7/2005 | 12/27/2005 | | Union Springs Plant |
| 1820 | Bryant,Anthony M | T | 10/20/2005 | 12/27/2005 | | Union Springs Plant |
| 1821 | Mims,Demetrius | T | 12/14/2005 | 12/28/2005 | | Union Springs Plant |
| 1822 | Williams,Jerrod | T | 10/20/2005 | 12/29/2005 | | Union Springs Plant |
| 1823 | Salinas,Jesse | T | 11/29/2005 | 12/29/2005 | | Union Springs Plant |
| 1824 | Fuller,Ruby A | T | 11/22/2005 | 1/3/2006 | | Union Springs Plant |
| 1825 | Ephraim,Jamahl P | T | 9/6/2005 | 1/3/2006 | | Union Springs Plant |
| 1826 | Holliday,Shaneka | T | 12/6/2005 | 1/3/2006 | | Union Springs Plant |
| 1827 | Hernandez,John | T | 11/29/2005 | 1/3/2006 | | Union Springs Plant |
| 1828 | Leonard,Mary L | T | 12/15/1992 | 1/3/2006 | | Union Springs Plant |
| 1829 | McClain,Willie | T | 9/6/2005 | 1/4/2006 | | Union Springs Plant |
| 1830 | McClain,Anthony | T | 11/22/2005 | 1/4/2006 | | Union Springs Plant |
| 1831 | Richardson,Jenna | T | 2/12/2004 | 1/4/2006 | | Union Springs Plant |
| 1832 | Greer,Christopher | T | 11/22/2005 | 1/4/2006 | | Union Springs Plant |
| 1833 | Awatefe,Okeremute C | T | 11/18/2005 | 1/4/2006 | | Union Springs Plant |
| 1834 | Hall,Jason | T | 11/18/2005 | 1/4/2006 | | Union Springs Plant |
| 1835 | Passmore,Eddie | T | 11/18/2005 | 1/4/2006 | | Union Springs Plant |
| 1836 | Rodriguez,Juan-Rafael | T | 11/29/2005 | 1/5/2006 | | Union Springs Plant |
| 1837 | Scott,Shalie | T | 5/18/2005 | 1/5/2006 | | Union Springs Plant |
| 1838 | Villatoro,Vanesa | T | 11/7/2005 | 1/6/2006 | | Union Springs Plant |
| 1839 | Vinson,Carnail | T | 10/18/2005 | 1/6/2006 | | Union Springs Plant |
| 1840 | Hidalgo,Vanessa L | T | 8/22/2005 | 1/6/2006 | | Union Springs Plant |
| 1841 | Ezpinosa,Mario | T | 9/20/2005 | 1/6/2006 | | Union Springs Plant |
| 1842 | Martinez,Isaac | T | 7/19/2005 | 1/6/2006 | | Union Springs Plant |
| 1843 | Finney,Terrence | T | 11/18/2005 | 1/6/2006 | | Union Springs Plant |
| 1844 | Bryant,Raymond | T | 11/18/2005 | 1/9/2006 | | Union Springs Plant |
| 1845 | Beltran Jr.,David | T | 4/9/2003 | 1/9/2006 | 12/29/2005 | Union Springs Plant |
| 1846 | Reyes,David | T | 4/23/2003 | 1/9/2006 | 12/28/2005 | Union Springs Plant |
| 1847 | Dawson,Tyrone L | T | 12/9/2002 | 1/12/2006 | | Union Springs Plant |
| 1848 | Dewberry,Roy L. | T | 7/19/2005 | 1/12/2006 | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1849 | Still,Lanethia T | T | 8/19/1997 | 1/13/2006 | | Union Springs Plant |
| 1850 | Sparks,Melvin L. | T | 7/16/2003 | 1/13/2006 | | Union Springs Plant |
| 1851 | Stewart,Terreal | T | 6/22/2005 | 1/13/2006 | | Union Springs Plant |
| 1852 | Dennis,Julianne | T | 5/28/2004 | 1/16/2006 | | Union Springs Plant |
| 1853 | Sanchez-Felix,Yarelys | T | 9/16/2003 | 1/16/2006 | | Union Springs Plant |
| 1854 | Guerrero,Manuel | T | 5/4/2005 | 1/16/2006 | | Union Springs Plant |
| 1855 | Jones,Deirdra S | T | 1/5/2006 | 1/17/2006 | | Union Springs Plant |
| 1856 | Hernandez-Nieves,Angelica | T | 7/19/2005 | 1/17/2006 | | Union Springs Plant |
| 1857 | Johnson,Myron M | T | 8/24/2005 | 1/18/2006 | | Union Springs Plant |
| 1858 | Cooper,Carolyn | T | 4/16/2004 | 1/19/2006 | | Union Springs Plant |
| 1859 | Scott,Shanterria L | T | 1/10/2006 | 1/19/2006 | | Union Springs Plant |
| 1860 | Luna,Luis | T | 9/9/2003 | 1/19/2006 | | Union Springs Plant |
| 1861 | Jackson,Tanille | T | 12/14/2005 | 1/20/2006 | | Union Springs Plant |
| 1862 | Doom,Angelia | T | 8/22/2005 | 1/20/2006 | | Union Springs Plant |
| 1863 | Mahone,J.D. | T | 12/15/2005 | 1/23/2006 | | Union Springs Feed Mill |
| 1864 | Santiago,Ivette | T | 10/9/2004 | 1/23/2006 | | Union Springs Plant |
| 1865 | Alexander,Timmie | T | 12/14/2005 | 1/23/2006 | | Union Springs Plant |
| 1866 | Banks,Patricia | T | 10/18/2005 | 1/24/2006 | | Union Springs Plant |
| 1867 | Jackson,Carla A | T | 12/6/2005 | 1/24/2006 | | Union Springs Plant |
| 1868 | Hampton,Marie M | T | 7/10/1991 | 1/24/2006 | | Union Springs Plant |
| 1869 | Lee,Veronica | T | 8/8/2003 | 1/24/2006 | | Union Springs Plant |
| 1870 | Gibbs,Kiwanis L. | T | 1/5/2006 | 1/25/2006 | | Union Springs Plant |
| 1871 | Griswell,Dewey M | T | 3/7/1994 | 1/27/2006 | | Union Springs Catch & Haul |
| 1872 | Johnson,Johnny A | T | 8/4/2005 | 1/27/2006 | | Union Springs Hatchery |
| 1873 | Sparks,Michael | T | 10/9/2004 | 1/27/2006 | | Union Springs Plant |
| 1874 | Dickerson,Dwayne | T | 11/11/2005 | 1/27/2006 | | Union Springs Plant |
| 1875 | Toledo,Angel | T | 5/12/2005 | 1/30/2006 | | Union Springs Plant |
| 1876 | Avery,Leticia | T | 10/9/2004 | 1/30/2006 | | Union Springs Plant |
| 1877 | Cantu,Estrellita | T | 11/4/2004 | 1/30/2006 | 2/10/2005 | Union Springs Plant |
| 1878 | Boswell,Reginald | T | 10/11/2005 | 2/1/2006 | | Union Springs Plant |
| 1879 | Miranda-Collado,Frederick | T | 11/7/2005 | 2/1/2006 | | Union Springs Plant |
| 1880 | Jackson,Chantay S | T | 7/19/2005 | 2/6/2006 | | Union Springs Plant |
| 1881 | Oliver,Augusta T. | T | 2/19/2003 | 2/6/2006 | 1/18/2006 | Union Springs Plant |
| 1882 | Sanchez,Joseph | T | 4/2/2004 | 2/6/2006 | 9/11/2004 | Union Springs Plant |
| 1883 | Sanchez,Hilario P. | T | 11/29/1999 | 2/7/2006 | | Union Springs Plant |
| 1884 | Moses,Cynthia L. | T | 11/8/2005 | 2/10/2006 | | Union Springs Plant |
| 1885 | Pabey,Hector | T | 5/14/2003 | 2/13/2006 | | Union Springs Plant |
| 1886 | Sparks,Cynthia R. | T | 11/19/2001 | 2/13/2006 | | Union Springs Plant |
| 1887 | Tolliver,Ebonique | T | 11/11/2005 | 2/15/2006 | | Union Springs Plant |
| 1888 | Murphy,Chris | T | 9/17/1996 | 2/20/2006 | | Union Springs Feed Mill |
| 1889 | O'Neal,Lionel F | T | 1/25/2006 | 2/20/2006 | | Union Springs Plant |
| 1890 | Anderson,Ulysses | T | 2/1/2006 | 2/22/2006 | | Union Springs Plant |
| 1891 | Balancier,Dwayne J | T | 8/15/2005 | 2/23/2006 | | Union Springs Plant |
| 1892 | Biggers,Stanley K | T | 2/1/2006 | 2/23/2006 | | Union Springs Plant |
| 1893 | Swanson,Tramain Q | T | 9/6/2005 | 2/24/2006 | | Union Springs Plant |
| 1894 | Diaz-Vega,Ana-Luz | T | 2/6/2004 | 2/24/2006 | 8/29/2005 | Union Springs Plant |
| 1895 | Martin,Craig A. | T | 6/29/2005 | 2/27/2006 | | Union Springs Plant |
| 1896 | Copes,Eboni L. | T | 7/16/2003 | 2/27/2006 | 6/22/2005 | Union Springs Plant |
| 1897 | Ramirez-Martinez,Hector | T | 5/14/2003 | 2/28/2006 | | Union Springs Plant |
| 1898 | Benton,Timothy J. | T | 12/16/2002 | 2/28/2006 | | Union Springs Plant |
| 1899 | Vejarano,Gerado | T | 1/30/2003 | 2/28/2006 | | Union Springs Plant |
| 1900 | Berrios,Javier M | T | 2/1/2006 | 3/1/2006 | | Union Springs Plant |
| 1901 | Rivera,Carlos | T | 5/21/2004 | 3/2/2006 | 12/1/2004 | Union Springs Plant |
| 1902 | White,Rodney | T | 11/11/2005 | 3/3/2006 | | Union Springs Plant |
| 1903 | Ojeda,Damian | T | 2/1/2006 | 3/3/2006 | | Union Springs Plant |
| 1904 | Mullinax,Kayla N | T | 2/1/2006 | 3/6/2006 | | Union Springs Plant |
| 1905 | Rosario,Jorge-Luis | T | 2/2/2005 | 3/6/2006 | | Union Springs Plant |
| 1906 | DeHoyo,Carlos | T | 1/24/2005 | 3/6/2006 | 12/15/2004 | Union Springs Plant |
| 1907 | Thomas,Brandon R. | T | 9/20/2005 | 3/6/2006 | | Union Springs Plant |
| 1908 | Adams,Terry J. | T | 3/21/2000 | 3/8/2006 | 12/18/2002 | Union Springs Plant |
| 1909 | Hernandez-Garcia,Olga Lidia | T | 4/24/2002 | 3/15/2006 | | Union Springs Plant |
| 1910 | Johnson,Reginald N | T | 7/19/1979 | 3/15/2006 | | Union Springs Plant |
| 1911 | Beltran,Martina M. | T | 1/4/2001 | 3/16/2006 | | Union Springs Plant |
| 1912 | Solis,Anthony | T | 11/29/2005 | 3/16/2006 | | Union Springs Plant |
| 1913 | Galvan Jr.,Roberto | T | 2/1/2006 | 3/16/2006 | | Union Springs Plant |
| 1914 | Feagin,Tony J | T | 2/5/1998 | 3/16/2006 | 12/30/2002 | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1915 | Davila,Edurado | T | 3/12/2004 | 3/17/2006 | | Union Springs Plant |
| 1916 | Williams,Kenneth | T | 12/14/2005 | 3/20/2006 | | Union Springs Plant |
| 1917 | Guerrero,George | T | 8/2/2005 | 3/20/2006 | | Union Springs Plant |
| 1918 | Diaz-Diaz,Luz | T | 1/22/2003 | 3/20/2006 | | Union Springs Plant |
| 1919 | Diaz-Romero,Marilyn | T | 7/13/2005 | 3/22/2006 | | Union Springs Plant |
| 1920 | Jones,Michael | T | 5/21/2004 | 3/22/2006 | | Union Springs Plant |
| 1921 | Rodriguez,Jorge | T | 11/17/2004 | 3/27/2006 | 6/24/2005 | Union Springs Plant |
| 1922 | Sanders,Sheila F | T | 11/12/1986 | 3/27/2006 | | Union Springs Plant |
| 1923 | Morris,Margaret | T | 12/1/2004 | 3/28/2006 | | Union Springs Plant |
| 1924 | Glanton,Trelise M. | T | 9/14/2005 | 3/29/2006 | | Union Springs Plant |
| 1925 | Jordan,Timothy S | T | 10/15/2001 | 3/30/2006 | 1/8/2004 | Union Springs Plant |
| 1926 | Cantu,Deborah M | T | 9/12/2005 | 3/30/2006 | | Union Springs Plant |
| 1927 | Maldonado-Montanez,Edgardo | T | 10/18/2005 | 3/31/2006 | | Union Springs Plant |
| 1928 | Parker,Danny | T | 7/7/2003 | 4/4/2006 | | Union Springs Plant |
| 1929 | Gonsales,Maricela | T | 4/16/2003 | 4/7/2006 | 9/11/2004 | Union Springs Plant |
| 1930 | Gillis,Regina A | T | 9/16/1997 | 4/10/2006 | | Union Springs Plant |
| 1931 | Echevarria,Maritza | T | 2/6/2004 | 4/10/2006 | | Union Springs Plant |
| 1932 | Barrera,Jose A | T | 1/23/2003 | 4/11/2006 | | Union Springs Plant |
| 1933 | Walton,Yakennya L | T | 12/14/2005 | 4/11/2006 | | Union Springs Plant |
| 1934 | Milbry,Henry | T | 3/9/2006 | 4/12/2006 | | Union Springs Plant |
| 1935 | Kreis,DeMarcus M. | T | 9/9/2002 | 4/14/2006 | 10/22/2004 | Union Springs Plant |
| 1936 | Williams,Shedrick T. | T | 9/23/2002 | 4/17/2006 | 4/6/2005 | Union Springs Plant |
| 1937 | Herrera,Andrew | T | 1/5/2005 | 4/17/2006 | | Union Springs Plant |
| 1938 | Gossett,Shelly May | T | 2/13/2003 | 4/25/2006 | | Union Springs Plant |
| 1939 | Pierson,Audrey S | T | 2/14/1995 | 4/25/2006 | | Union Springs Plant |
| 1940 | Holmes,Rondarius L | T | 1/10/2006 | 4/28/2006 | | Union Springs Plant |
| 1941 | Myers,Bronson | T | 6/17/2005 | 5/1/2006 | | Union Springs Plant |
| 1942 | Granger,Gregory A | T | 11/22/2005 | 5/1/2006 | | Union Springs Plant |
| 1943 | Holloway,Charles | T | 3/7/2006 | 5/1/2006 | | Union Springs Plant |
| 1944 | Morris,Steven | T | 10/20/2005 | 5/1/2006 | | Union Springs Plant |
| 1945 | Cope,Ashley S | T | 1/18/2006 | 5/2/2006 | | Union Springs Plant |
| 1946 | Bowens,Chaudney | T | 1/10/2006 | 5/2/2006 | | Union Springs Plant |
| 1947 | Perry,Terrell A | T | 4/12/2006 | 5/5/2006 | | Union Springs Plant |
| 1948 | Mayoral-Sosa,Geisha | T | 4/16/2003 | 5/8/2006 | 7/19/2005 | Union Springs Plant |
| 1949 | Torres,Karina | T | 4/14/2006 | 5/8/2006 | | Union Springs Plant |
| 1950 | Washington,Frank | T | 12/14/2005 | 5/9/2006 | | Union Springs Plant |
| 1951 | Sanders,Antwane Q | T | 11/7/2005 | 5/11/2006 | | Union Springs Plant |
| 1952 | Soto-Rodriguez,Javier | T | 7/8/2003 | 5/11/2006 | | Union Springs Plant |
| 1953 | Scott Jr.,Frazier L. | T | 3/22/2004 | 5/15/2006 | 3/22/2002 | Union Springs Catch & Haul |
| 1954 | Camarillo,Rowland | T | 9/2/2003 | 5/15/2006 | | Union Springs Plant |
| 1955 | Galvan,Laurence B | T | 2/17/2006 | 5/15/2006 | | Union Springs Plant |
| 1956 | Ellis,Susie B | T | 5/18/1961 | 5/22/2006 | | Union Springs Plant |
| 1957 | Cantu,Juan A | T | 9/20/2005 | 5/22/2006 | | Union Springs Plant |
| 1958 | Penn,Rodriguez | T | 11/22/2005 | 5/22/2006 | | Union Springs Plant |
| 1959 | McAdams,Jeff M | T | 2/10/2006 | 5/23/2006 | | Union Springs Hatchery |
| 1960 | Ballard,Eric L | T | 1/26/2006 | 5/24/2006 | | Union Springs Plant |
| 1961 | Galloway,James P | T | 1/18/2006 | 5/25/2006 | | Union Springs Plant |
| 1962 | Gustavo-Dela Castra,Gilberto | T | 1/18/2006 | 5/25/2006 | | Union Springs Plant |
| 1963 | Cooks,Dexter M | T | 8/2/2005 | 5/25/2006 | | Union Springs Plant |
| 1964 | Santoyo,Jose | T | 10/22/2001 | 5/26/2006 | 4/9/2003 | Union Springs Plant |
| 1965 | Cuberro-Arroyo,Alex | T | 3/22/2003 | 5/30/2006 | | Union Springs Plant |
| 1966 | Flores,Jose | T | 1/8/2004 | 5/30/2006 | | Union Springs Plant |
| 1967 | Thigpen,Reginald | T | 1/5/2005 | 6/2/2006 | | Union Springs Plant |
| 1968 | Torres,Jason-Jay | T | 4/23/2003 | 6/5/2006 | | Union Springs Plant |
| 1969 | Henry,Te'Angela | T | 11/22/2005 | 6/6/2006 | | Union Springs Plant |
| 1970 | Garcia,Maria C | T | 4/11/2006 | 6/6/2006 | | Union Springs Plant |
| 1971 | Andrews,Christopher B | T | 5/5/2006 | 6/7/2006 | | Union Springs Feed Mill |
| 1972 | Bryan,Jeffrey M | T | 3/3/2006 | 6/7/2006 | | Union Springs Feed Mill |
| 1973 | Hernandez-Onativo,Renaldo-Rafael | T | 1/18/2006 | 6/7/2006 | | Union Springs Plant |
| 1974 | Cadena,Anna-Marie | T | 2/26/2004 | 6/7/2006 | | Union Springs Plant |
| 1975 | Pearson,Lashunda | T | 8/14/2003 | 6/7/2006 | | Union Springs Plant |
| 1976 | Alvarez-Reyes,Daniel | T | 5/14/2003 | 6/7/2006 | | Union Springs Plant |
| 1977 | Rivera-Rodriguez,Jose | T | 3/7/2003 | 6/10/2006 | | Union Springs Plant |
| 1978 | Smart,Jerome F. | T | 2/25/2002 | 6/12/2006 | 2/9/2005 | Union Springs Plant |
| 1979 | Torres,Rogelio | T | 4/11/2006 | 6/12/2006 | | Union Springs Plant |
| 1980 | Ellis,Denise R | T | 4/6/1992 | 6/13/2006 | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1981 | Centeno,Jacqueline-Janet | T | 4/23/2003 | 6/14/2006 | | Union Springs Plant |
| 1982 | Resendez,Enodio | T | 1/26/2005 | 6/16/2006 | | Union Springs Plant |
| 1983 | Alsin,Elvin | T | 8/13/2004 | 6/21/2006 | | Union Springs Plant |
| 1984 | Cooper,Eddie C | T | 7/19/2005 | 6/21/2006 | | Union Springs Plant |
| 1985 | Salinas,Ramon | T | 3/29/2006 | 6/23/2006 | | Union Springs Plant |
| 1986 | Williams,Don L. | T | 6/2/2006 | 6/27/2006 | | Union Springs Catch & Haul |
| 1987 | Rodgers,Gregg | T | 11/10/2003 | 6/27/2006 | | Union Springs Feed Mill |
| 1988 | Russell,Kyser | T | 2/23/2005 | 6/30/2006 | | Union Springs Plant |
| 1989 | Bell,Calvin | T | 6/24/1997 | 6/30/2006 | | Union Springs Plant |
| 1990 | Feagin,Quinetta R | T | 10/26/2005 | 7/7/2006 | | Union Springs Plant |
| 1991 | Colon-Rivera,Bryan | T | 1/8/2004 | 7/7/2006 | | Union Springs Plant |
| 1992 | Thompkins,Angela A | T | 11/30/1992 | 7/10/2006 | 1/11/1995 | Union Springs Plant |
| 1993 | Corbin,Katherine | T | 11/13/2003 | 7/10/2006 | | Union Springs Plant |
| 1994 | Aguilar,Liliana | T | 4/16/2004 | 7/10/2006 | | Union Springs Plant |
| 1995 | Matienzo,Juan | T | 11/13/2003 | 7/11/2006 | | Union Springs Plant |
| 1996 | Rosales,Mateo | T | 9/9/2003 | 7/13/2006 | | Union Springs Plant |
| 1997 | Hooks,Decarless | T | 9/8/2005 | 7/17/2006 | | Union Springs Plant |
| 1998 | Ramirez,Arturo | T | 6/20/2006 | 7/17/2006 | | Union Springs Plant |
| 1999 | Bullard,Carlos D | T | 6/12/2006 | 7/17/2006 | | Union Springs Plant |
| 2000 | Carrero-Vazquez,Maria | T | 11/13/2003 | 7/18/2006 | | Union Springs Plant |
| 2001 | Lopez,Daniel | T | 8/14/2003 | 7/18/2006 | 4/14/2005 | Union Springs Plant |
| 2002 | Solano,Yasmin | T | 4/23/2004 | 7/18/2006 | | Union Springs Plant |
| 2003 | King,Jason T. | T | 5/3/2001 | 7/18/2006 | | Union Springs Plant |
| 2004 | Cabrera,Samuel | T | 4/9/2003 | 7/26/2006 | | Union Springs Plant |
| 2005 | Sanchez,Melvin | T | 6/17/2004 | 7/26/2006 | | Union Springs Plant |
| 2006 | Alfaro,Oscar | T | 4/9/2003 | 7/27/2006 | | Union Springs Plant |
| 2007 | Stansbury,Roxanne | T | 10/19/2005 | 7/28/2006 | | Union Springs Plant |
| 2008 | Saldana,Monica | T | 3/7/2003 | 7/31/2006 | | Union Springs Plant |
| 2009 | Saldana,Jessica | T | 10/26/2004 | 8/1/2006 | 10/26/2005 | Union Springs Plant |
| 2010 | Cordero-Hernandez,Eugenio | T | 1/18/2006 | 8/1/2006 | | Union Springs Plant |
| 2011 | Morales,Jessica | T | 2/12/2004 | 8/7/2006 | | Union Springs Plant |
| 2012 | Tacoront,Danilo | T | 6/24/2005 | 8/11/2006 | | Union Springs Plant |
| 2013 | Hernandez,Jose M | T | 6/20/2006 | 8/11/2006 | | Union Springs Plant |
| 2014 | Mireles,JoAnn | T | 4/16/2003 | 8/14/2006 | | Union Springs Plant |
| 2015 | Crowe Jr.,David F | T | 3/27/2006 | 8/15/2006 | | Union Springs Hatchery |
| 2016 | McCollum,Louis | T | 2/12/2004 | 8/15/2006 | 6/23/2006 | Union Springs Plant |
| 2017 | Salas,Luciano | T | 2/17/2006 | 8/15/2006 | | Union Springs Plant |
| 2018 | Sparks,Cruz | T | 7/8/2005 | 8/17/2006 | | Union Springs Plant |
| 2019 | Bryant,Rolando | T | 3/3/2005 | 8/21/2006 | | Union Springs Plant |
| 2020 | Ramos,Carlos | T | 5/19/2005 | 8/21/2006 | | Union Springs Plant |
| 2021 | Hooks,Katrina L. | T | 10/22/2001 | 8/21/2006 | 3/8/2006 | Union Springs Plant |
| 2022 | Mahone,Jesse P | T | 8/5/1997 | 8/21/2006 | 2/25/2002 | Union Springs Plant |
| 2023 | Montelongo,Rafael | T | 4/23/2003 | 8/23/2006 | | Union Springs Plant |
| 2024 | Serna,Naomi | T | 4/24/2002 | 8/24/2006 | 2/17/2005 | Union Springs Plant |
| 2025 | Hernansez,Marcos | T | 6/16/2003 | 8/24/2006 | | Union Springs Plant |
| 2026 | Angulo,Daniel S | T | 6/20/2006 | 8/24/2006 | | Union Springs Plant |
| 2027 | Thompson,Lesince G | T | 7/20/2004 | 8/28/2006 | | Union Springs Catch & Haul |
| 2028 | Dennis,Jerome Daniel | T | 7/1/2003 | 8/28/2006 | | Union Springs Plant |
| 2029 | Phillips,Wendell | T | 6/24/2005 | 8/28/2006 | | Union Springs Plant |
| 2030 | Raybon,Bravica Y | T | 7/3/2006 | 8/29/2006 | | Union Springs Plant |
| 2031 | Griego,Abel | T | 5/14/2003 | 8/29/2006 | | Union Springs Plant |
| 2032 | Person,Ruby M | T | 8/5/1997 | 9/1/2006 | | Union Springs Plant |
| 2033 | McGriff,Marcus A | T | 7/7/2006 | 9/5/2006 | | Union Springs Plant |
| 2034 | Chavez-Caudillo,Oliva | T | 9/20/2005 | 9/5/2006 | | Union Springs Plant |
| 2035 | Cooper,Jacqueline D. | T | 3/21/2000 | 9/7/2006 | | Union Springs Plant |
| 2036 | Tolliver,Willie J | T | 10/14/1991 | 9/7/2006 | 12/1/1994 | Union Springs Plant |
| 2037 | Martinez,David | T | 8/21/2003 | 9/11/2006 | | Union Springs Plant |
| 2038 | Hernandez,Andres | T | 3/12/2004 | 9/11/2006 | | Union Springs Plant |
| 2039 | Herrington,Johnnie | T | 10/9/2004 | 9/12/2006 | | Union Springs Plant |
| 2040 | Sosa-II,Ricardo | T | 4/30/2003 | 9/12/2006 | | Union Springs Plant |
| 2041 | Molina,Ismael | T | 4/24/2003 | 9/13/2006 | | Union Springs Plant |
| 2042 | Vasquez,Delia | T | 4/16/2003 | 9/18/2006 | | Union Springs Plant |
| 2043 | James,Veatrice | T | 4/9/2003 | 9/18/2006 | 8/29/2005 | Union Springs Plant |
| 2044 | Santiago-Valentin,Maribel | T | 8/29/2005 | 9/18/2006 | | Union Springs Plant |
| 2045 | Zuniga,Michael-Joe | T | 4/30/2003 | 9/18/2006 | | Union Springs Plant |
| 2046 | Adkins,Michael D | T | 9/14/2006 | 9/20/2006 | | Union Springs Hatchery |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2047 | Finney,Quentin | T | 8/24/2006 | 9/20/2006 | | Union Springs Plant |
| 2048 | Fegans,Johnny | T | 6/15/2005 | 9/20/2006 | 1/18/2006 | Union Springs Plant |
| 2049 | Ramirez-Provencio,Beatrice | T | 4/16/2003 | 9/20/2006 | | Union Springs Plant |
| 2050 | Soto III,Benito | T | 2/8/2001 | 9/20/2006 | 6/20/2006 | Union Springs Plant |
| 2051 | Garcia,Claudio | T | 4/16/2003 | 9/20/2006 | | Union Springs Plant |
| 2052 | Guerrero,Julia | T | 9/20/2006 | 9/23/2006 | | Union Springs Plant |
| 2053 | Velasquez,Hector J | T | 8/24/2006 | 9/23/2006 | | Union Springs Plant |
| 2054 | Pena,Vanessa A | T | 6/20/2006 | 9/23/2006 | | Union Springs Plant |
| 2055 | Carrillo,Steve A | T | 6/20/2006 | 9/23/2006 | | Union Springs Plant |
| 2056 | Macias,Alberto | T | 6/20/2006 | 9/23/2006 | | Union Springs Plant |
| 2057 | Antonio,Mario J | T | 9/20/2006 | 9/23/2006 | | Union Springs Plant |
| 2058 | Garcia,Ricardo | T | 4/11/2006 | 9/25/2006 | | Union Springs Plant |
| 2059 | Vela,Jose-Eduardo | T | 7/8/2003 | 9/25/2006 | | Union Springs Plant |
| 2060 | Martinez,Gilberto | T | 2/24/2005 | 9/25/2006 | | Union Springs Plant |
| 2061 | Herrera,Raul | T | 1/25/2006 | 9/25/2006 | | Union Springs Plant |
| 2062 | Peebles,Antjuan L | T | 6/20/2006 | 9/27/2006 | | Union Springs Plant |
| 2063 | Hernandez,Brandon | T | 7/22/2004 | 9/28/2006 | | Union Springs Plant |
| 2064 | Gaytan Jr,Matias | T | 1/18/2006 | 10/2/2006 | | Union Springs Plant |
| 2065 | Ricks,Gregory D. | T | 9/9/2003 | 10/2/2006 | | Union Springs Plant |
| 2066 | Franklin,Torether | T | 7/1/2003 | 10/3/2006 | | Union Springs Plant |
| 2067 | Davis,Joseph | T | 11/18/2003 | 10/5/2006 | | Union Springs Hatchery |
| 2068 | Williams,DeShawn | T | 6/17/2004 | 10/5/2006 | | Union Springs Plant |
| 2069 | Mendez,Lucia | T | 9/11/2004 | 10/5/2006 | | Union Springs Plant |
| 2070 | Moore,Jermaine M | T | 10/26/2005 | 10/9/2006 | | Union Springs Plant |
| 2071 | Olivo,Vivian | T | 7/7/2006 | 10/9/2006 | | Union Springs Plant |
| 2072 | Garcia,Dana | T | 4/9/2003 | 10/9/2006 | | Union Springs Plant |
| 2073 | Bonilla,Sonya-Carmen | T | 10/14/2003 | 10/12/2006 | | Union Springs Plant |
| 2074 | Adams,Janice L. | T | 1/11/2001 | 10/12/2006 | 9/24/2001 | Union Springs Plant |
| 2075 | Mercado-Serrano,Nicole-Melisa | T | 1/5/2006 | 10/16/2006 | | Union Springs Plant |
| 2076 | Davis,Joseph | T | 2/12/2004 | 10/16/2006 | | Union Springs Plant |
| 2077 | Padilla,Angel | T | 5/21/2004 | 10/16/2006 | 3/29/2006 | Union Springs Plant |
| 2078 | Williams,Michael D | T | 7/1/1994 | 10/16/2006 | 2/26/2004 | Union Springs Plant |
| 2079 | Ganuza,Salomon | T | 11/17/2004 | 10/16/2006 | | Union Springs Plant |
| 2080 | Paredes,James E | T | 6/26/2006 | 10/16/2006 | | Union Springs Plant |
| 2081 | Davis,Lakisha | T | 4/25/2003 | 10/20/2006 | | Union Springs Plant |
| 2082 | Williams,Kelvin R | T | 10/26/1992 | 10/23/2006 | | Union Springs Plant |
| 2083 | Pearison,Lamont D | T | 11/4/1997 | 10/23/2006 | 1/26/2006 | Union Springs Plant |
| 2084 | Davie,Elbert | T | 7/2/2004 | 10/23/2006 | | Union Springs Plant |
| 2085 | Gonzales Jr.,Americo | T | 3/7/2006 | 10/24/2006 | | Union Springs Plant |
| 2086 | Gonzalez,Cynthia Y | T | 4/11/2006 | 10/25/2006 | | Union Springs Plant |
| 2087 | McSwain,Shawanna | T | 3/19/2003 | 10/30/2006 | | Union Springs Plant |
| 2088 | Martinez,Mira | T | 3/29/2006 | 10/30/2006 | | Union Springs Plant |
| 2089 | Susano,Jose R | T | 12/6/2005 | 10/31/2006 | | Union Springs Plant |
| 2090 | Castillo,Arnold | T | 9/6/2005 | 10/31/2006 | | Union Springs Plant |
| 2091 | Maldonado,Lizbeth S | T | 7/31/2006 | 11/6/2006 | | Union Springs Plant |
| 2092 | Meza,Jorge | T | 10/18/2005 | 11/6/2006 | | Union Springs Plant |
| 2093 | Lamar,Phillip | T | 1/29/2004 | 11/8/2006 | | Union Springs Plant |
| 2094 | Gutierrez,Delfina J. | T | 3/10/1999 | 11/8/2006 | | Union Springs Plant |
| 2095 | Santiago,Luz | T | 1/29/2004 | 11/8/2006 | | Union Springs Plant |
| 2096 | Morales,Maria | T | 6/24/2004 | 11/8/2006 | | Union Springs Plant |
| 2097 | Diaz,Miguel F. | T | 7/24/2000 | 11/9/2006 | | Union Springs Plant |
| 2098 | Osornio,Marco | T | 7/27/2006 | 11/10/2006 | | Union Springs Plant |
| 2099 | Recio,Demitrio R. | T | 7/19/2005 | 11/10/2006 | | Union Springs Plant |
| 2100 | Cabazos,Rolando | T | 1/10/2006 | 11/13/2006 | | Union Springs Plant |
| 2101 | Dennis,Cordelia | T | 10/30/2006 | 11/20/2006 | | Union Springs Plant |
| 2102 | Baker,Charles D | T | 8/5/1997 | 11/24/2006 | | Union Springs Plant |
| 2103 | Prestwood Jr.,Hubert | T | 5/18/2000 | 11/27/2006 | 6/25/2002 | Union Springs Catch & Haul |
| 2104 | Lee,Emma J. | T | 6/19/1996 | 11/27/2006 | 11/6/2006 | Union Springs Plant |
| 2105 | Villarreal,Bertha L | T | 7/7/2006 | 11/28/2006 | | Union Springs Plant |
| 2106 | Gonzalez,Reynaldo | T | 2/1/2006 | 11/28/2006 | | Union Springs Plant |
| 2107 | Crespo,Angel M | T | 7/13/2006 | 11/28/2006 | | Union Springs Plant |
| 2108 | Jones,Danny L | T | 8/8/1994 | 11/29/2006 | | Union Springs Plant |
| 2109 | Herrera,Martin | T | 10/23/2006 | 11/29/2006 | | Union Springs Plant |
| 2110 | Ruiz,Magdiel | T | 10/30/2006 | 12/4/2006 | | Union Springs Plant |
| 2111 | Alba,Maricela | T | 3/9/2006 | 12/4/2006 | | Union Springs Plant |
| 2112 | Thomas,Wanda R. | T | 9/14/2005 | 12/8/2006 | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2113 | Acosta,Antonio | T | 1/7/2004 | 12/8/2006 | 2/1/2006 | Union Springs Plant |
| 2114 | Molina III,Guadalupe | T | 11/6/2006 | 12/11/2006 | | Union Springs Plant |
| 2115 | Ortiz,Juan | T | 7/8/2003 | 12/11/2006 | | Union Springs Plant |
| 2116 | Still,Jason J | T | 9/11/2004 | 12/11/2006 | 2/27/2006 | Union Springs Plant |
| 2117 | Rodriguez Jr.,Emilio | T | 2/1/2006 | 12/11/2006 | | Union Springs Plant |
| 2118 | Barocio,Jesus | T | 10/3/2005 | 12/11/2006 | | Union Springs Plant |
| 2119 | Rooman,Cynthia | T | 2/27/2004 | 12/12/2006 | | Union Springs Plant |
| 2120 | Escobar,Cristina | T | 10/23/2004 | 12/18/2006 | | Union Springs Plant |
| 2121 | Hernandez,Elizabeth | T | 11/29/2005 | 12/21/2006 | | Union Springs Plant |
| 2122 | Woods,Bobby L | T | 9/29/1969 | 12/22/2006 | | Union Springs Plant |
| 2123 | Baskin,Henry | T | 9/6/1996 | 12/22/2006 | 8/21/1997 | Union Springs Plant |
| 2124 | Roman,Alex F | T | 11/17/2006 | 12/26/2006 | | Union Springs Plant |
| 2125 | Alonso,Rosa I | T | 6/15/2006 | 12/26/2006 | | Union Springs Plant |
| 2126 | McNabb,Nicholas | T | 11/2/2004 | 12/26/2006 | | Union Springs Plant |
| 2127 | Davis,Melvin | T | 12/6/2006 | 12/27/2006 | | Union Springs Plant |
| 2128 | Brown,Christon | T | 7/8/2005 | 12/28/2006 | | Union Springs Plant |
| 2129 | Ellis,Willie A | T | 8/8/1986 | 1/2/2007 | | Union Springs Plant |
| 2130 | Villenes,Valerie | T | 4/21/2005 | 1/2/2007 | | Union Springs Plant |
| 2131 | Baynes,Kenneth B. | T | 8/19/2002 | 1/3/2007 | 8/18/2005 | Union Springs Plant |
| 2132 | Lark,Lakeisha | T | 12/22/2006 | 1/3/2007 | | Union Springs Plant |
| 2133 | Horace,Linda F | T | 10/28/2005 | 1/8/2007 | | Union Springs Plant |
| 2134 | Austin,Reginald | T | 10/30/2006 | 1/9/2007 | | Union Springs Plant |
| 2135 | Augustine,Canedo-III | T | 5/7/2003 | 1/11/2007 | | Union Springs Plant |
| 2136 | Rosado,Octavio | T | 7/25/2003 | 1/12/2007 | | Union Springs Plant |
| 2137 | Rios,Felix | T | 7/7/2006 | 1/12/2007 | | Union Springs Plant |
| 2138 | Morrow,Andrew L | T | 6/7/2006 | 1/16/2007 | | Union Springs Feed Mill |
| 2139 | Santos,Ismael G | T | 12/14/2005 | 1/16/2007 | | Union Springs Plant |
| 2140 | Maddox,Patricia | T | 1/5/2007 | 1/16/2007 | | Union Springs Plant |
| 2141 | Carter,Cicely J. | T | 5/31/2001 | 1/16/2007 | 8/18/2006 | Union Springs Plant |
| 2142 | Moment,Duane E. | T | 9/6/2005 | 1/19/2007 | | Union Springs Plant |
| 2143 | Morgan,Courtney C | T | 1/5/2007 | 1/22/2007 | | Union Springs Plant |
| 2144 | Castillo,Roxana | T | 9/26/2005 | 1/22/2007 | | Union Springs Plant |
| 2145 | Johnson,Pamela R | T | 9/21/1992 | 1/22/2007 | | Union Springs Plant |
| 2146 | Vela,Marisol | T | 3/7/2006 | 1/22/2007 | | Union Springs Plant |
| 2147 | Shell,Oscar | T | 6/26/2001 | 1/22/2007 | 1/5/2005 | Union Springs Plant |
| 2148 | Tolbert,Gregory | T | 11/11/2005 | 1/22/2007 | | Union Springs Plant |
| 2149 | Chaidez-Richard,Michael | T | 9/3/2004 | 1/22/2007 | 1/25/2006 | Union Springs Plant |
| 2150 | Chavez,Hilda | T | 4/7/2005 | 1/22/2007 | | Union Springs Plant |
| 2151 | Daniel,Xavier L | T | 12/27/2006 | 1/23/2007 | | Union Springs Plant |
| 2152 | Lark,Shameria D | T | 1/5/2007 | 1/24/2007 | | Union Springs Plant |
| 2153 | Smart,Nathaniel | T | 9/16/2003 | 1/24/2007 | | Union Springs Plant |
| 2154 | Perry,Mark G | T | 7/8/1996 | 1/26/2007 | 11/14/2001 | Union Springs Plant |
| 2155 | Lark,Rashika D | T | 1/5/2007 | 1/29/2007 | | Union Springs Plant |
| 2156 | Boyd,Justin | T | 1/5/2007 | 2/5/2007 | | Union Springs Plant |
| 2157 | Smith,Beuncle C | T | 1/5/2007 | 2/5/2007 | | Union Springs Plant |
| 2158 | Garcia-Ramos,Lisi | T | 4/30/2003 | 2/5/2007 | | Union Springs Plant |
| 2159 | Bell,James F | T | 1/25/2006 | 2/8/2007 | | Union Springs Plant |
| 2160 | Armistad,Kristen K | T | 12/22/2006 | 2/9/2007 | | Union Springs Plant |
| 2161 | Phillips,Robert L | T | 8/4/2006 | 2/12/2007 | | Union Springs Feed Mill |
| 2162 | Rivers,Verrocchio | T | 1/25/2007 | 2/12/2007 | | Union Springs Plant |
| 2163 | Beason,Lashondra J | T | 1/24/2006 | 2/12/2007 | | Union Springs Plant |
| 2164 | Anthony,Christopher | T | 1/25/2007 | 2/13/2007 | | Union Springs Plant |
| 2165 | Johnson,Abe | T | 2/12/2001 | 2/15/2007 | 1/25/2007 | Union Springs Plant |
| 2166 | Jenkins,Jessica | T | 5/21/2004 | 2/19/2007 | 1/25/2007 | Union Springs Plant |
| 2167 | Burns,Michelle | T | 2/19/2007 | 2/22/2007 | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1 | NAME | STATUS | ORIG_HIRE_DT | TERM_DT | REHIRE_DT | LOCATION |
| 2 | Morris,Deborah D | A | 7/9/1996 | 1/1/1999 | 7/29/1999 | Union Springs Plant |
| 3 | Swanson,Marvin | A | 1/4/1999 | 1/4/1999 | 9/22/2004 | Union Springs Plant |
| 4 | Hampton,Tommy E | A | 8/11/1994 | 2/15/1999 | 4/23/2001 | Union Springs Plant |
| 5 | Robinson,Alfred | A | 8/19/1998 | 7/22/1999 | 11/19/2001 | Union Springs Plant |
| 6 | Hurts,Kendall | A | 3/2/2000 | 3/3/2000 | 10/7/2002 | Union Springs Plant |
| 7 | Keith,Kevin K | A | 1/28/1999 | 9/15/2000 | 3/8/2001 | Union Springs Plant |
| 8 | Bolar,Calvin J | A | 9/20/1993 | 11/30/2000 | 5/3/2001 | Union Springs Plant |
| 9 | Moore,Artrica | A | 1/20/2000 | 2/5/2001 | 4/26/2001 | Union Springs Plant |
| 10 | Anderson,William J | A | 9/24/1976 | 3/12/2001 | 10/29/2001 | Union Springs Plant |
| 11 | Harris,Anthony | A | 1/19/2001 | 4/4/2001 | 1/25/2007 | Union Springs Plant |
| 12 | King,Tiffany M. | A | 6/18/2001 | 1/8/2002 | 9/30/2002 | Union Springs Plant |
| 13 | Johnson,Marvin L | A | 7/2/1990 | 7/18/2002 | 9/9/2002 | Union Springs Plant |
| 14 | Johnson,Cedric | A | 8/26/2002 | 9/2/2002 | 1/5/2007 | Union Springs Plant |
| 15 | Rumph,Jeremy | A | 4/26/2002 | 9/19/2002 | 2/19/2007 | Union Springs Plant |
| 16 | Efford,Chiquita | A | 2/8/2003 | 3/12/2003 | 7/23/2003 | Union Springs Plant |
| 17 | Sims,Tamekia R | A | 7/30/1996 | 5/14/2003 | 5/27/2003 | Union Springs Plant |
| 18 | Rafael,Vitalina | A | 4/9/2003 | 6/9/2003 | 3/12/2004 | Union Springs Plant |
| 19 | Passmore,Curtis | A | 7/3/2003 | 7/25/2003 | 8/13/2004 | Union Springs Plant |
| 20 | Garcia,Jorge | A | 3/5/2003 | 8/7/2003 | 10/29/2003 | Union Springs Plant |
| 21 | Beltran-Garcia,Julio | A | 4/23/2003 | 8/29/2003 | 2/26/2004 | Union Springs Plant |
| 22 | Collins,Dorothy J | A | 11/23/1998 | 11/28/2003 | 4/8/2004 | Union Springs Hatchery |
| 23 | Secundino,Lasaro | A | 10/12/1994 | 12/12/2003 | 11/17/2004 | Union Springs Plant |
| 24 | Castillo,Antonio | A | 1/23/2003 | 12/19/2003 | 10/26/2004 | Union Springs Plant |
| 25 | Randolph,Denetrius A. | A | 7/3/2003 | 2/20/2004 | 5/28/2004 | Union Springs Plant |
| 26 | Gonzales,Paul J. | A | 8/28/2003 | 5/10/2004 | 7/28/2006 | Union Springs Plant |
| 27 | Allen,Anthony T. | A | 9/23/2003 | 5/18/2004 | 7/7/2006 | Union Springs Plant |
| 28 | Padilla,Elaina | A | 12/3/2003 | 7/15/2004 | 10/9/2004 | Union Springs Plant |
| 29 | Anderson,Darren F. | A | 2/25/2002 | 8/16/2004 | 11/2/2004 | Union Springs Plant |
| 30 | Mascorro-Loya,Michael | A | 2/12/2004 | 8/25/2004 | 6/12/2006 | Union Springs Plant |
| 31 | Simmons,Jeffery L | A | 2/26/1990 | 9/22/2004 | 3/23/2006 | Union Springs Plant |
| 32 | Rodriguez,Perla-Estrella | A | 11/13/2003 | 11/2/2004 | 11/22/2005 | Union Springs Plant |
| 33 | Loza-Paredes,Carlos | A | 1/8/2001 | 11/11/2004 | 4/14/2005 | Union Springs Plant |
| 34 | Rogers,Christopher T. | A | 6/18/2001 | 11/16/2004 | 2/9/2005 | Union Springs Plant |
| 35 | Aguilar,Rafael | A | 1/8/2001 | 12/3/2004 | 8/22/2005 | Union Springs Plant |
| 36 | Echeverria,Ivonne-Lissette | A | 11/5/2003 | 12/30/2004 | 6/15/2005 | Union Springs Plant |
| 37 | Jimenez-Paola,Karina | A | 1/8/2004 | 2/2/2005 | 2/17/2006 | Union Springs Plant |
| 38 | Garcia-Escobar,Pascual | A | 7/7/2003 | 2/11/2005 | 10/11/2005 | Union Springs Plant |
| 39 | Morales,Julio E. | A | 2/12/2004 | 3/1/2005 | 7/28/2006 | Union Springs Plant |
| 40 | Cox,Harold | A | 9/20/2004 | 5/10/2005 | 3/13/2006 | Union Springs Hatchery |
| 41 | Brothers,Gerry | A | 3/10/2005 | 8/3/2005 | 12/8/2006 | Union Springs Plant |
| 42 | Davis,Timothy | A | 8/7/2000 | 8/23/2005 | 4/12/2006 | Union Springs Plant |
| 43 | Still Jr.,Alonza | A | 6/3/1993 | 8/23/2005 | 1/20/2006 | Union Springs Plant |
| 44 | Gachett,Germorris | A | 6/24/2005 | 9/8/2005 | 10/23/2006 | Union Springs Plant |
| 45 | Henderson,Raymond | A | 6/2/2004 | 10/4/2005 | 11/6/2006 | Union Springs Plant |
| 46 | Sibrian,Mirian D. | A | 1/8/2001 | 10/14/2005 | 1/18/2006 | Union Springs Plant |
| 47 | Lamar,Amonzo | A | 11/13/2003 | 10/14/2005 | 6/12/2006 | Union Springs Plant |
| 48 | Delgado,Duran | A | 7/8/2005 | 10/14/2005 | 7/28/2006 | Union Springs Plant |
| 49 | Golshani,Veda | A | 9/30/2003 | 10/18/2005 | 1/18/2006 | Union Springs Plant |
| 50 | Hill,Nicklous | A | 5/31/2001 | 12/21/2005 | 3/8/2006 | Union Springs Plant |
| 51 | Rodriguez,Iris-Nereida | A | 8/12/2004 | 1/13/2006 | 3/7/2006 | Union Springs Plant |
| 52 | Burmett,Daniel E | A | 10/20/2005 | 1/30/2006 | | Union Springs Plant |
| 53 | Peterson,Angelia | A | 4/6/1998 | 2/6/2006 | 12/19/2006 | Union Springs Plant |
| 54 | Dawkins,Lazonya D. | A | 7/23/2003 | 3/7/2006 | 2/23/2007 | Union Springs Plant |
| 55 | Alvarado,David | A | 1/25/2006 | 3/8/2006 | 6/12/2006 | Union Springs Plant |
| 56 | Garza,Gerardo | A | 8/6/2003 | 3/27/2006 | 10/5/2006 | Union Springs Plant |
| 57 | Gordon,Charles | A | 10/23/2004 | 4/14/2006 | 7/7/2006 | Union Springs Plant |
| 58 | Urragazo,Juan-Manuel | A | 4/15/2004 | 4/28/2006 | 10/16/2006 | Union Springs Plant |
| 59 | Passme,Denise | A | 8/8/2005 | 5/2/2006 | 11/17/2006 | Union Springs Plant |
| 60 | Hernandez-Gonzalez,Consuelo | A | 9/26/2005 | 9/11/2006 | 11/17/2006 | Union Springs Plant |
| 61 | Rodriguez-Arroyo,Jose M | A | 2/26/2003 | 9/22/2006 | 12/19/2006 | Union Springs Plant |
| 62 | Delao,Oscar M | A | 8/16/1995 | | | Union Springs Catch & Haul |
| 63 | Anderson,Kelvin L | A | 9/23/2005 | | | Union Springs Catch & Haul |
| 64 | Jackson,Billie J | A | 6/25/1995 | | | Union Springs Catch & Haul |
| 65 | Smith,Randolph | A | 4/24/1983 | | | Union Springs Catch & Haul |
| 66 | Tolbert,Andrew | A | 8/28/1995 | | | Union Springs Catch & Haul |

|  | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 67 | Williams,Benjamin D | A | 8/16/1993 | | | Union Springs Catch & Haul |
| 68 | Rodgers,Napoleon | A | 3/5/2000 | | | Union Springs Catch & Haul |
| 69 | Sanders,Eddie L. | A | 5/25/2001 | | | Union Springs Catch & Haul |
| 70 | Shorter,Calvin | A | 7/7/2004 | | | Union Springs Catch & Haul |
| 71 | Williams,Eddie C | A | 7/27/2005 | | | Union Springs Catch & Haul |
| 72 | King,Ronnie B. | A | 8/16/2006 | | | Union Springs Catch & Haul |
| 73 | Brown,Larry L | A | 11/30/2006 | | | Union Springs Catch & Haul |
| 74 | Redding,James M | A | 10/14/1996 | | | Union Springs Catch & Haul |
| 75 | Vann,Willie F | A | 5/27/1981 | | | Union Springs Catch & Haul |
| 76 | Harrelson,James M | A | 6/1/1981 | | | Union Springs Catch & Haul |
| 77 | Wade,Richard D | A | 7/28/1986 | | | Union Springs Catch & Haul |
| 78 | Sipper,Clay T | A | 12/4/2006 | | | Union Springs Feed Mill |
| 79 | Smith,Jimmy | A | 10/14/2002 | | | Union Springs Feed Mill |
| 80 | Simmons,Warren S. | A | 3/6/2001 | | | Union Springs Feed Mill |
| 81 | Sasser,Christopher T | A | 7/10/2006 | | | Union Springs Feed Mill |
| 82 | Hilburn,Lance N | A | 1/24/2007 | | | Union Springs Feed Mill |
| 83 | Tillery Jr.,Thomas | A | 11/5/1969 | | | Union Springs Feed Mill |
| 84 | Green,Sam L | A | 8/2/1994 | | | Union Springs Feed Mill |
| 85 | Merritt,Frederick L | A | 7/24/1990 | | | Union Springs Feed Mill |
| 86 | Austin,Donald C | A | 12/2/1986 | | 1/23/1990 | Union Springs Feed Mill |
| 87 | Foster,Donnie L | A | 6/4/1996 | | | Union Springs Feed Mill |
| 88 | Lee,Robert | A | 5/26/1999 | | | Union Springs Feed Mill |
| 89 | Davis,Stephen M. | A | 6/17/2002 | | | Union Springs Feed Mill |
| 90 | Thomas,James | A | 2/28/2005 | | | Union Springs Feed Mill |
| 91 | Jackson,Freeman L | A | 10/3/1994 | | | Union Springs Feed Mill |
| 92 | Little,Robert T | A | 3/27/1989 | | | Union Springs Feed Mill |
| 93 | Money Sr.,Ray Charles | A | 3/16/1981 | | | Union Springs Feed Mill |
| 94 | Reeves,Donnie E | A | 7/7/1975 | | | Union Springs Feed Mill |
| 95 | Oakes,James A. | A | 1/24/2000 | | | Union Springs Feed Mill |
| 96 | Tillery,Jimmy L | A | 10/17/1994 | | | Union Springs Feed Mill |
| 97 | Hale,Christopher L | A | 11/4/2005 | | | Union Springs Feed Mill |
| 98 | Simmons,Homer | A | 1/20/1976 | | | Union Springs Feed Mill |
| 99 | Holloway,Megan L | A | 7/17/2006 | | | Union Springs Feed Mill |
| 100 | Messick,William A. | A | 5/15/2000 | | | Union Springs Hatchery |
| 101 | Mauldin,Herman D. | A | 2/7/2003 | | | Union Springs Hatchery |
| 102 | Jackson,Charles | A | 10/11/2005 | | | Union Springs Hatchery |
| 103 | Mcintosh,Matthew | A | 10/11/2006 | | | Union Springs Hatchery |
| 104 | Thomas,Robert L | A | 2/26/1996 | | | Union Springs Hatchery |
| 105 | Owens,Johnny | A | 11/8/1993 | | | Union Springs Hatchery |
| 106 | Culliver,Carolyn A | A | 3/5/1995 | | | Union Springs Hatchery |
| 107 | Talley,Theo | A | 8/16/1995 | | | Union Springs Hatchery |
| 108 | Ellison,Tommy E | A | 10/29/1996 | | | Union Springs Hatchery |
| 109 | Swain,Comer R | A | 8/18/1998 | | | Union Springs Hatchery |
| 110 | Haws,James M | A | 1/29/1990 | | | Union Springs Hatchery |
| 111 | Rivera,Efren | A | 2/22/2007 | | | Union Springs Hatchery |
| 112 | Youngblood,Jerome | A | 4/19/1990 | | | Union Springs Hatchery |
| 113 | Phillips,Martha A | A | 12/31/1998 | | | Union Springs Hatchery |
| 114 | Henderson,Jerry | A | 9/26/2006 | | | Union Springs Hatchery |
| 115 | Martin,Robert G | A | 5/8/1990 | | | Union Springs Hatchery |
| 116 | Tarver,Darlene A | A | 4/18/1972 | | | Union Springs Plant |
| 117 | Gachett,Derrick | A | 7/30/1998 | | | Union Springs Plant |
| 118 | Murray,Callie M | A | 10/25/1976 | | | Union Springs Plant |
| 119 | Harris,Antwain | A | 6/5/1997 | | | Union Springs Plant |
| 120 | Fitzpatrick,Sonya M | A | 3/8/1993 | | | Union Springs Plant |
| 121 | Fitzpatrick,Sharon D | A | 3/8/1993 | | | Union Springs Plant |
| 122 | Dowdell,Carolyn J | A | 8/19/1985 | | | Union Springs Plant |
| 123 | Stewart,Marche' L | A | 4/21/1998 | | | Union Springs Plant |
| 124 | Finney,Dianne | A | 8/22/1983 | | | Union Springs Plant |
| 125 | Hooks,Charlena | A | 9/4/1990 | | | Union Springs Plant |
| 126 | Stephens,Ruby M | A | 9/19/1994 | | | Union Springs Plant |
| 127 | Murray,Katrina I | A | 2/20/1997 | | | Union Springs Plant |
| 128 | Harris,Duane L | A | 10/17/1994 | | 3/18/1997 | Union Springs Plant |
| 129 | Byrts,Carla S | A | 1/10/1990 | | | Union Springs Plant |
| 130 | Calhoun,Cassandra D. | A | 10/15/2001 | | | Union Springs Plant |
| 131 | Pitts,Peggy L | A | 9/21/1972 | | | Union Springs Plant |
| 132 | Lockwood,Fannie B | A | 7/10/1979 | | 7/18/1989 | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 133 | Tuggles,Martha A | A | 3/30/1978 | | | Union Springs Plant |
| 134 | Smith,Jimmie | A | 8/31/2006 | | | Union Springs Plant |
| 135 | Daniel,Reginald | A | 12/7/2006 | | | Union Springs Plant |
| 136 | Spencer,Arthur J. | A | 5/21/2001 | | | Union Springs Plant |
| 137 | Rivers,Demetrius T. | A | 12/23/2002 | | | Union Springs Plant |
| 138 | Washington,Tyrone | A | 9/18/2004 | | | Union Springs Plant |
| 139 | Varela,Lazaro | A | 9/5/2006 | | | Union Springs Plant |
| 140 | Lemons,Robert A | A | 11/6/2006 | | | Union Springs Plant |
| 141 | Scott,Aggie L | A | 1/5/1976 | | | Union Springs Plant |
| 142 | Smith,Stevie L | A | 6/15/1989 | | 7/25/1996 | Union Springs Plant |
| 143 | Cowan,Johnny W | A | 6/5/1997 | | | Union Springs Plant |
| 144 | Hill,Bennie F | A | 7/14/1985 | | | Union Springs Plant |
| 145 | Cobbs,Cornelius D. | A | 7/30/2003 | | | Union Springs Plant |
| 146 | Torres,Sandra D | A | 9/1/2005 | | | Union Springs Plant |
| 147 | Avery,Mary L | A | 9/5/1972 | | | Union Springs Plant |
| 148 | Passmore,Catherine | A | 9/6/1990 | | | Union Springs Plant |
| 149 | Smith,Gwendolyn R | A | 10/29/1990 | | | Union Springs Plant |
| 150 | Thomas,Mary E | A | 6/26/1979 | | | Union Springs Plant |
| 151 | Shelley,Freddie L | A | 4/16/1990 | | | Union Springs Plant |
| 152 | Parhams,Bobbie A | A | 3/22/1979 | | | Union Springs Plant |
| 153 | Davis,Juan A | A | 1/5/2007 | | | Union Springs Plant |
| 154 | Feagin,Shirley A | A | 9/15/1986 | | | Union Springs Plant |
| 155 | Anderson,Alberta K | A | 4/27/1995 | | | Union Springs Plant |
| 156 | Tarver,Helen | A | 10/25/1971 | | | Union Springs Plant |
| 157 | Arnold,Mattie R | A | 9/14/1977 | | | Union Springs Plant |
| 158 | Edwards,Ruby | A | 8/5/1997 | | | Union Springs Plant |
| 159 | Walker,Rose A | A | 4/6/1976 | | | Union Springs Plant |
| 160 | Mangual-Diaz,Jorge | A | 1/14/2004 | | | Union Springs Plant |
| 161 | Peebles,Thelma D | A | 4/18/1995 | | 4/29/1996 | Union Springs Plant |
| 162 | Harris,David | A | 2/11/1991 | | | Union Springs Plant |
| 163 | McClendon,Qunnie | A | 11/19/2004 | | | Union Springs Plant |
| 164 | Rumph,Keith | A | 6/24/2005 | | | Union Springs Plant |
| 165 | Smith,Kenneth J. | A | 7/8/2005 | | | Union Springs Plant |
| 166 | Scott,Elizabeth | A | 8/14/1973 | | | Union Springs Plant |
| 167 | Hough,Eddie M | A | 4/21/1969 | | | Union Springs Plant |
| 168 | Tarver,Lillie B | A | 1/4/1979 | | | Union Springs Plant |
| 169 | Johnson,Jerome | A | 6/19/1997 | | | Union Springs Plant |
| 170 | Austin,Lucille W | A | 5/17/1983 | | | Union Springs Plant |
| 171 | Johnson,Kreshan R | A | 12/30/1996 | | | Union Springs Plant |
| 172 | Tolliver,Tony | A | 6/2/1988 | | 8/29/1994 | Union Springs Plant |
| 173 | Casas,Blanca E | A | 10/30/2006 | | | Union Springs Plant |
| 174 | Santiago,Fernando E | A | 11/17/2006 | | | Union Springs Plant |
| 175 | Smith,Altheia | A | 5/1/1997 | | | Union Springs Plant |
| 176 | Moreno,Rigoberto | A | 10/5/2006 | | | Union Springs Plant |
| 177 | Marquez,Carlos J | A | 10/5/2006 | | | Union Springs Plant |
| 178 | Thomas,Tracey R | A | 2/19/2007 | | | Union Springs Plant |
| 179 | Young,Brantley E | A | 2/23/2007 | | | Union Springs Plant |
| 180 | Mahone,Shavonda R | A | 2/23/2007 | | | Union Springs Plant |
| 181 | Hill,Shanice | A | 2/23/2007 | | | Union Springs Plant |
| 182 | Turner,Alesie | A | 3/29/1999 | | | Union Springs Plant |
| 183 | Martin,Nekesia | A | 3/19/2003 | | | Union Springs Plant |
| 184 | Lee,Christine | A | 1/7/1983 | | 3/14/1988 | Union Springs Plant |
| 185 | Perez,Natalio A. | A | 9/13/1999 | | | Union Springs Plant |
| 186 | Dulaney,Mary A. | A | 10/18/1999 | | | Union Springs Plant |
| 187 | Taylor,Margaret | A | 10/21/1999 | | | Union Springs Plant |
| 188 | Smart,Tammy J. | A | 7/18/2000 | | | Union Springs Plant |
| 189 | Tarver,Ethel | A | 11/21/2002 | | | Union Springs Plant |
| 190 | Rivera,Paulita | A | 4/16/2003 | | | Union Springs Plant |
| 191 | Willis,Laurie | A | 4/18/2003 | | | Union Springs Plant |
| 192 | Salazar,Johnny | A | 4/30/2003 | | | Union Springs Plant |
| 193 | Longoria,Brigido L. | A | 10/8/2003 | | | Union Springs Plant |
| 194 | Pizano,Luis-Eric | A | 3/12/2004 | | | Union Springs Plant |
| 195 | Alvarado,Reymundo | A | 5/19/2004 | | | Union Springs Plant |
| 196 | Lee,Jessica | A | 9/18/2004 | | | Union Springs Plant |
| 197 | Rodriguez,Reymond | A | 9/18/2004 | | | Union Springs Plant |
| 198 | Perez-Heredia,Elliot | A | 9/18/2004 | | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 199 | Domangue,Faci | A | 9/18/2004 | | | Union Springs Plant |
| 200 | Valdez,Juan-Antonio | A | 10/22/2004 | | | Union Springs Plant |
| 201 | Oquendo,Ramon | A | 2/17/2005 | | | Union Springs Plant |
| 202 | Cruz,Luis | A | 4/28/2005 | | | Union Springs Plant |
| 203 | Ledesma,Olga | A | 5/12/2005 | | | Union Springs Plant |
| 204 | Martinez,Amado | A | 5/12/2005 | | | Union Springs Plant |
| 205 | Ramirez,Eusevio | A | 8/2/2005 | | | Union Springs Plant |
| 206 | Romero,Michael | A | 9/12/2005 | | | Union Springs Plant |
| 207 | Rivas,Carissa M | A | 10/26/2005 | | | Union Springs Plant |
| 208 | Alaniz,Adan | A | 1/10/2006 | | | Union Springs Plant |
| 209 | Moreno,Mario A | A | 3/7/2006 | | | Union Springs Plant |
| 210 | Flores,Jose L | A | 6/22/2006 | | | Union Springs Plant |
| 211 | Rumph,Sherry | A | 8/20/1996 | | | Union Springs Plant |
| 212 | Randolph,Betty J | A | 3/16/1976 | | | Union Springs Plant |
| 213 | Rumph,Sarah A | A | 4/27/1988 | | | Union Springs Plant |
| 214 | Youngblood,Christine | A | 9/24/1984 | | | Union Springs Plant |
| 215 | Maddox,Bertha D | A | 12/31/1985 | | | Union Springs Plant |
| 216 | Smith,Shamika D | A | 3/20/1997 | | | Union Springs Plant |
| 217 | Key,Jennifer R | A | 9/16/1997 | | | Union Springs Plant |
| 218 | Rivera Gonzalez,Luis A | A | 10/30/2006 | | | Union Springs Plant |
| 219 | McClain,Sheila J | A | 1/28/1997 | | | Union Springs Plant |
| 220 | Camacho,Rafael A | A | 11/17/2006 | | | Union Springs Plant |
| 221 | Ayala-Ortiz,Ricardo | A | 4/30/2003 | | | Union Springs Plant |
| 222 | Vernal,Carlos | A | 10/5/2006 | | | Union Springs Plant |
| 223 | Hilton,Shawtoca | A | 1/25/2007 | | | Union Springs Plant |
| 224 | Milbry,Courtney S | A | 1/25/2007 | | | Union Springs Plant |
| 225 | Henderson,Nicole L. | A | 8/23/1999 | | | Union Springs Plant |
| 226 | Turner,Jacqueline L | A | 2/10/1986 | | 6/22/1989 | Union Springs Plant |
| 227 | Gomez,Terry | A | 12/17/2001 | | | Union Springs Plant |
| 228 | Smith,Janekia Q. | A | 1/8/2003 | | | Union Springs Plant |
| 229 | Galvan,Alejandro | A | 5/14/2003 | | | Union Springs Plant |
| 230 | Gomez,Elizabeth | A | 6/25/2003 | | | Union Springs Plant |
| 231 | Perez,Julia | A | 7/8/2003 | | | Union Springs Plant |
| 232 | Sandoval,Oscar | A | 7/16/2003 | | | Union Springs Plant |
| 233 | Elridge,Elaine | A | 7/25/2003 | | | Union Springs Plant |
| 234 | Lamont,Haywood | A | 9/30/2003 | | | Union Springs Plant |
| 235 | McClian,Fred-Alton | A | 2/12/2004 | | | Union Springs Plant |
| 236 | Pena,Maria-de-Jesus | A | 2/19/2004 | | | Union Springs Plant |
| 237 | Jackson,Reanna | A | 2/26/2004 | | | Union Springs Plant |
| 238 | Oquedo,Miguel | A | 5/19/2004 | | | Union Springs Plant |
| 239 | Pendleton,Konedra | A | 10/26/2004 | | | Union Springs Plant |
| 240 | Melendez,Jose | A | 2/17/2005 | | | Union Springs Plant |
| 241 | Thomas,Antonio | A | 9/26/2005 | | | Union Springs Plant |
| 242 | Rincon,Martha L | A | 10/11/2005 | | | Union Springs Plant |
| 243 | Manzano,Cinthia N | A | 10/20/2005 | | | Union Springs Plant |
| 244 | Salgado,Santos-Andres | A | 11/22/2005 | | | Union Springs Plant |
| 245 | Garcia,Jennifer | A | 11/29/2005 | | | Union Springs Plant |
| 246 | Juarez,Rolando M | A | 1/18/2006 | | | Union Springs Plant |
| 247 | Tovar,Sandra M | A | 7/7/2006 | | | Union Springs Plant |
| 248 | Ramirez,Michael | A | 7/28/2006 | | | Union Springs Plant |
| 249 | Jones,Lucy | A | 5/9/1972 | | | Union Springs Plant |
| 250 | Comer,Teresa | A | 3/12/1996 | | | Union Springs Plant |
| 251 | Baker,Dorothy M | A | 4/10/1992 | | | Union Springs Plant |
| 252 | Bussey,Annie | A | 5/1/1997 | | | Union Springs Plant |
| 253 | Randolph,Deloise | A | 9/20/1999 | | | Union Springs Plant |
| 254 | Zepeda-Contreras,Jose-Luis | A | 10/30/2006 | | | Union Springs Plant |
| 255 | Serra,Juffet | A | 11/17/2006 | | | Union Springs Plant |
| 256 | Bandy,Mary N | A | 6/5/1978 | | | Union Springs Plant |
| 257 | Rivera-Camacho,Kevin L | A | 10/5/2006 | | | Union Springs Plant |
| 258 | Sosa,Armando | A | 4/9/1999 | | | Union Springs Plant |
| 259 | Delgado-LLanos,Hector Luis | A | 2/27/2003 | | | Union Springs Plant |
| 260 | Swanson,Kathy A | A | 10/25/1991 | | 8/5/1996 | Union Springs Plant |
| 261 | Mims,Felicia A | A | 11/9/1992 | | | Union Springs Plant |
| 262 | Felix,Guillermo | A | 4/9/2001 | | | Union Springs Plant |
| 263 | Duran-Avila,Bertha | A | 1/21/2003 | | | Union Springs Plant |
| 264 | Jil,Anary | A | 10/28/2003 | | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 265 | Young,Betty J. | A | 12/3/2003 | | | Union Springs Plant |
| 266 | Ruiz,Jose | A | 3/12/2004 | | | Union Springs Plant |
| 267 | Rivera,Cecili | A | 7/15/2004 | | | Union Springs Plant |
| 268 | Bocachica,Griselle | A | 10/15/2004 | | | Union Springs Plant |
| 269 | Hernandez,Jeanie | A | 10/15/2004 | | | Union Springs Plant |
| 270 | Martinez-Camacho,Maria | A | 12/1/2004 | | | Union Springs Plant |
| 271 | Trejo,Alegandro | A | 2/17/2005 | | | Union Springs Plant |
| 272 | Lawrence,Michael | A | 6/15/2005 | | | Union Springs Plant |
| 273 | Vega,Alfredo H | A | 9/12/2005 | | | Union Springs Plant |
| 274 | Sanchez-De La Pena,April | A | 3/10/2006 | | | Union Springs Plant |
| 275 | Gonzalez,Lisa M | A | 7/18/2006 | | | Union Springs Plant |
| 276 | Robbins,Tracy D | A | 2/2/1987 | | | Union Springs Plant |
| 277 | Rayburn,Mary D | A | 5/18/1978 | | | Union Springs Plant |
| 278 | Pritchett,Marie A | A | 6/12/1991 | | 6/14/1995 | Union Springs Plant |
| 279 | Simmons,Beverly A | A | 8/16/1996 | | | Union Springs Plant |
| 280 | Mack,Annie P | A | 7/25/1991 | | 9/19/1996 | Union Springs Plant |
| 281 | Ivey,Mary E | A | 8/14/1991 | | | Union Springs Plant |
| 282 | Ellis,Helen | A | 9/30/1987 | | 8/20/1991 | Union Springs Plant |
| 283 | Battle,Josephine | A | 9/24/1996 | | | Union Springs Plant |
| 284 | Grey,Teresa M | A | 10/2/1996 | | | Union Springs Plant |
| 285 | Oliver,Joan M | A | 10/25/1991 | | | Union Springs Plant |
| 286 | Maddox,Frankie M | A | 5/26/1983 | | | Union Springs Plant |
| 287 | Tarver,Theresa A | A | 5/8/1998 | | | Union Springs Plant |
| 288 | Tarver,Eula E | A | 11/19/1992 | | | Union Springs Plant |
| 289 | Anthony,Carolyn E | A | 6/12/1984 | | | Union Springs Plant |
| 290 | Hampton,Shona D | A | 5/1/1997 | | | Union Springs Plant |
| 291 | Parker,Beverly A | A | 11/11/1997 | | | Union Springs Plant |
| 292 | Harris,Natalie | A | 11/17/2006 | | | Union Springs Plant |
| 293 | Sparks,Eunice B | A | 9/17/1986 | | | Union Springs Plant |
| 294 | TrinidadValdez,Felicita | A | 12/6/2005 | | | Union Springs Plant |
| 295 | Rodriguez,Eric | A | 10/5/2006 | | | Union Springs Plant |
| 296 | Sanchez,Jose O | A | 10/30/2006 | | | Union Springs Plant |
| 297 | Rojas,Lisa | A | 10/30/2006 | | | Union Springs Plant |
| 298 | Maldonado-Gonzalez,Pedro | A | 4/9/2003 | | | Union Springs Plant |
| 299 | Jenkins,Shawanda E | A | 8/7/1992 | | | Union Springs Plant |
| 300 | Perez,Alejandro E. | A | 1/17/2003 | | | Union Springs Plant |
| 301 | Harris,Toni | A | 3/5/2003 | | | Union Springs Plant |
| 302 | Abrego,Valentin | A | 4/9/2003 | | | Union Springs Plant |
| 303 | Deluna,Eddie | A | 4/9/2003 | | | Union Springs Plant |
| 304 | Castro-Luna,Maria-de-los-Dolores | A | 4/9/2003 | | | Union Springs Plant |
| 305 | Garcia,Damarys | A | 7/16/2003 | | | Union Springs Plant |
| 306 | Rodriguez,Jacob | A | 9/2/2003 | | | Union Springs Plant |
| 307 | Ruiz,Martha | A | 1/29/2004 | | | Union Springs Plant |
| 308 | Martinez,Ramiro | A | 2/12/2004 | | | Union Springs Plant |
| 309 | Espinoza,Gloria | A | 5/19/2004 | | | Union Springs Plant |
| 310 | Hooks,Quinosha | A | 10/15/2004 | | | Union Springs Plant |
| 311 | Reyes,Jasmin | A | 10/15/2004 | | | Union Springs Plant |
| 312 | Cosme,Ivette | A | 4/21/2005 | | | Union Springs Plant |
| 313 | Garza,Ted | A | 5/12/2005 | | | Union Springs Plant |
| 314 | Gonzalez-Rivera,Ramon L | A | 8/15/2005 | | | Union Springs Plant |
| 315 | Maldonado-Cruz,Josue | A | 8/15/2005 | | | Union Springs Plant |
| 316 | Zanders,Cynthia | A | 9/14/2005 | | | Union Springs Plant |
| 317 | Torres-Conde,Carmen-Iris | A | 1/5/2006 | | | Union Springs Plant |
| 318 | Garcia-Delgado,Joan | A | 2/17/2006 | | | Union Springs Plant |
| 319 | Barrios,Calista | A | 3/29/2006 | | | Union Springs Plant |
| 320 | Soto,Nelson I | A | 7/28/2006 | | | Union Springs Plant |
| 321 | Blanco,Alberto | A | 10/5/2006 | | | Union Springs Plant |
| 322 | Coleman,Edna J | A | 4/25/1997 | | | Union Springs Plant |
| 323 | Brown,Stephanie A | A | 5/13/1997 | | 7/18/1997 | Union Springs Plant |
| 324 | Mason,Helen L | A | 3/2/1992 | | | Union Springs Plant |
| 325 | Townsend,Alice | A | 3/10/1992 | | | Union Springs Plant |
| 326 | Burney,Patricia | A | 4/7/1997 | | | Union Springs Plant |
| 327 | Nobles,Emily | A | 3/10/2005 | | | Union Springs Plant |
| 328 | Fitzpatrick,Ronald | A | 1/8/2003 | | | Union Springs Plant |
| 329 | Rumph,Larry | A | 4/12/2006 | | | Union Springs Plant |
| 330 | Jones,Dwight B | A | 12/30/1996 | | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 331 | Scott,Sandra A | A | 1/3/1977 | | | Union Springs Plant |
| 332 | Mack,Hanson W | A | 8/8/1989 | | | Union Springs Plant |
| 333 | Washington,Eddie J | A | 2/1/1982 | | | Union Springs Plant |
| 334 | Palm,George W. | A | 4/11/2002 | | | Union Springs Plant |
| 335 | Redding,Kisse | A | 8/6/2003 | | | Union Springs Plant |
| 336 | Bowens,Leon | A | 2/2/2005 | | | Union Springs Plant |
| 337 | Montoya,Phillipp | A | 9/26/2005 | | | Union Springs Plant |
| 338 | Mora,Abelardo | A | 1/18/2006 | | | Union Springs Plant |
| 339 | Cantu,Daniel | A | 2/27/2006 | | | Union Springs Plant |
| 340 | Vega,Angel D | A | 2/27/2006 | | | Union Springs Plant |
| 341 | Melson,Timothy J | A | 12/8/2006 | | | Union Springs Plant |
| 342 | Hernandez,Juan C | A | 12/22/2006 | | | Union Springs Plant |
| 343 | Garcia,Daniel O | A | 12/27/2006 | | | Union Springs Plant |
| 344 | Gaston,Samuel L | A | 2/19/2007 | | | Union Springs Plant |
| 345 | Toney,Armillio M | A | 2/19/2007 | | | Union Springs Plant |
| 346 | Scott,Gazette | A | 6/16/1992 | | | Union Springs Plant |
| 347 | Davis,Annie R | A | 4/26/1978 | | | Union Springs Plant |
| 348 | Foster,Margaret L | A | 9/9/1976 | | | Union Springs Plant |
| 349 | Harris,Mary E | A | 4/4/1974 | | | Union Springs Plant |
| 350 | Reed,Ola M | A | 1/3/1977 | | | Union Springs Plant |
| 351 | Addison,Joyce R | A | 7/7/1987 | | | Union Springs Plant |
| 352 | Borders,Shirley A | A | 9/28/1981 | | | Union Springs Plant |
| 353 | Sullen,Darlene A | A | 6/3/1980 | | | Union Springs Plant |
| 354 | Jackson,Frances R | A | 12/9/1980 | | | Union Springs Plant |
| 355 | Wright,Vera L | A | 10/9/1991 | | | Union Springs Plant |
| 356 | Jones,Loretta R | A | 3/16/1982 | | | Union Springs Plant |
| 357 | Patterson,Dianne | A | 9/20/1993 | | | Union Springs Plant |
| 358 | Oneal,Juanita L | A | 10/21/1982 | | | Union Springs Plant |
| 359 | Baker,Mattie M | A | 10/19/1992 | | | Union Springs Plant |
| 360 | Fitzpatrick,Mamie | A | 1/5/1983 | | | Union Springs Plant |
| 361 | Wallace,Betty | A | 8/5/1997 | | | Union Springs Plant |
| 362 | Hurt,Katie L | A | 12/16/1996 | | | Union Springs Plant |
| 363 | Monday,Viola L | A | 7/30/1984 | | | Union Springs Plant |
| 364 | Russaw,Magdaline | A | 1/16/1995 | | | Union Springs Plant |
| 365 | Patterson,Lenett | A | 9/19/1985 | | | Union Springs Plant |
| 366 | Penn,Rachel | A | 10/29/1985 | | | Union Springs Plant |
| 367 | Burney,Kathy | A | 4/8/1997 | | | Union Springs Plant |
| 368 | Cox,Mary L | A | 9/23/1997 | | | Union Springs Plant |
| 369 | Rodgers,Mattie P | A | 10/21/1997 | | | Union Springs Plant |
| 370 | Murry,Angela S. | A | 3/19/2003 | | | Union Springs Plant |
| 371 | Lee,Moses | A | 3/13/1989 | | | Union Springs Plant |
| 372 | Weaver Jr.,Grady | A | 6/27/1994 | | | Union Springs Plant |
| 373 | Espiridion-Ortega,Ricardo | A | 1/23/2003 | | | Union Springs Plant |
| 374 | Goshay,Mark A | A | 4/12/2006 | | | Union Springs Plant |
| 375 | Nolen,Marion L | A | 7/7/2006 | | | Union Springs Plant |
| 376 | Dawson,Larry T | A | 7/8/1995 | | | Union Springs Plant |
| 377 | Pritchett,Delois | A | 12/16/1975 | | | Union Springs Plant |
| 378 | Oree,Marcus A | A | 12/18/1996 | | | Union Springs Plant |
| 379 | Jiles,Walter | A | 9/2/2003 | | | Union Springs Plant |
| 380 | Murray,Jeffery | A | 7/15/2004 | | | Union Springs Plant |
| 381 | Spann,Mary E | A | 4/17/1989 | | | Union Springs Plant |
| 382 | Shelley,Sedrick L | A | 2/21/2006 | | | Union Springs Plant |
| 383 | Lee,Robert J | A | 5/16/1990 | | | Union Springs Plant |
| 384 | Townsend,Chester L | A | 9/28/1981 | | | Union Springs Plant |
| 385 | Smith,Wilma | A | 9/14/1989 | | | Union Springs Plant |
| 386 | Lee,Leamon | A | 4/17/1992 | | 10/29/1996 | Union Springs Plant |
| 387 | Baxter,Willie R | A | 8/26/1997 | | | Union Springs Plant |
| 388 | Williams,Clifton C | A | 6/21/1995 | | | Union Springs Plant |
| 389 | Simmons,Statie M | A | 8/5/1976 | | | Union Springs Plant |
| 390 | Rogers,Sharon | A | 5/15/1991 | | | Union Springs Plant |
| 391 | Parham,Charlie | A | 3/21/1974 | | | Union Springs Plant |
| 392 | Lee,Kathie | A | 8/18/1977 | | | Union Springs Plant |
| 393 | France,Willie M | A | 1/8/1969 | | | Union Springs Plant |
| 394 | Thompson,Emily J | A | 10/15/1970 | | | Union Springs Plant |
| 395 | Smith,Gloria B | A | 3/15/1978 | | | Union Springs Plant |
| 396 | Washington,Mary J | A | 8/17/1976 | | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 397 | King,Glory | A | 3/29/1976 | | | Union Springs Plant |
| 398 | Jenkins,Ella L | A | 10/19/1993 | | 4/4/1995 | Union Springs Plant |
| 399 | Foster,Catherine | A | 4/9/1974 | | | Union Springs Plant |
| 400 | Jones,Annie D | A | 4/26/1982 | | | Union Springs Plant |
| 401 | Lampley,Kenneth R. | A | 4/1/2003 | | | Union Springs Plant |
| 402 | Cope,Lillie M | A | 2/20/1968 | | | Union Springs Plant |
| 403 | Felder,John H | A | 10/26/2005 | | | Union Springs Plant |
| 404 | Clark,Brenda F | A | 2/3/1983 | | | Union Springs Plant |
| 405 | Smith,Ernestine | A | 6/11/1986 | | | Union Springs Plant |
| 406 | Gachett,Henry L | A | 7/22/1980 | | | Union Springs Plant |
| 407 | Heaird,Larry | A | 5/14/1982 | | 6/22/1992 | Union Springs Plant |
| 408 | Sanders,James Jr. | A | 1/6/1993 | | | Union Springs Plant |
| 409 | Parker,Harvey C. | A | 12/18/2002 | | | Union Springs Plant |
| 410 | Johnson,April L | A | 8/24/1990 | | | Union Springs Plant |
| 411 | Smith,Willie | A | 11/30/1989 | | | Union Springs Plant |
| 412 | Jackson,Willie J | A | 7/14/1993 | | | Union Springs Plant |
| 413 | Still,Farris J | A | 7/15/1981 | | | Union Springs Plant |
| 414 | Smith,Charolette | A | 5/29/1992 | | 5/18/1993 | Union Springs Plant |
| 415 | Davie,Ronald | A | 10/14/1994 | | | Union Springs Plant |
| 416 | Gibbs,Christopher | A | 10/9/2004 | | | Union Springs Plant |
| 417 | Pugh,Ollie M | A | 9/18/1980 | | | Union Springs Plant |
| 418 | Parker,Darnell | A | 7/17/1990 | | | Union Springs Plant |
| 419 | Baldwin,Jerry T | A | 9/18/1996 | | | Union Springs Plant |
| 420 | Rivera,Miguel A | A | 7/7/2006 | | | Union Springs Plant |
| 421 | Fowler III,Johnny | A | 8/30/1999 | | | Union Springs Plant |
| 422 | Barefield,Norris J. | A | 10/14/1999 | | | Union Springs Plant |
| 423 | Smith,David L. | A | 7/29/2002 | | | Union Springs Plant |
| 424 | Thompkins,Terrance | A | 7/29/2002 | | | Union Springs Plant |
| 425 | Harris,Stanley | A | 11/11/2002 | | | Union Springs Plant |
| 426 | King,Christopher A. | A | 1/10/2003 | | | Union Springs Plant |
| 427 | Walker,Sequella | A | 6/18/2003 | | | Union Springs Plant |
| 428 | Babers,Vanessa | A | 8/14/2003 | | | Union Springs Plant |
| 429 | Anderson,James | A | 5/14/2004 | | | Union Springs Plant |
| 430 | Figueroa,David | A | 6/24/2004 | | | Union Springs Plant |
| 431 | Sparks,Christopher | A | 5/5/2005 | | | Union Springs Plant |
| 432 | Thomas,Derrick | A | 5/18/2005 | | | Union Springs Plant |
| 433 | Chambliss,Douglas J. | A | 7/5/2005 | | 7/5/2005 | Union Springs Plant |
| 434 | Stanley,Carlos C | A | 8/2/2005 | | | Union Springs Plant |
| 435 | Hicks,Theodore | A | 9/6/2005 | | | Union Springs Plant |
| 436 | Oliver,Johnny B | A | 1/2/2007 | | | Union Springs Plant |
| 437 | Jackson,Bobby C | A | 2/2/2007 | | | Union Springs Plant |
| 438 | Jackson,O'neal | A | 2/2/2007 | | | Union Springs Plant |
| 439 | Akings,Terence | A | 2/5/2007 | | | Union Springs Plant |
| 440 | Daniel,Eric S | A | 10/18/1993 | | 5/15/1997 | Union Springs Plant |
| 441 | Parham,Reginald E | A | 9/20/1985 | | 7/31/1991 | Union Springs Plant |
| 442 | Trabue,Hytasha M | A | 7/19/1995 | | 12/18/1995 | Union Springs Plant |
| 443 | Johnson,Spencer | A | 3/16/1982 | | | Union Springs Plant |
| 444 | Still,Angela M | A | 10/19/1988 | | | Union Springs Plant |
| 445 | Foxx,Rozil | A | 2/20/1996 | | | Union Springs Plant |
| 446 | Phillips,Felix B | A | 1/21/1992 | | | Union Springs Plant |
| 447 | Nelson,Willie J | A | 7/30/1996 | | 8/11/1997 | Union Springs Plant |
| 448 | Johnson,Rosario C | A | 5/20/1998 | | | Union Springs Plant |
| 449 | Townsend,Stanley J | A | 5/9/1986 | | | Union Springs Plant |
| 450 | Pritchett,Antony D | A | 6/4/1998 | | | Union Springs Plant |
| 451 | Townsend,Kendrick J | A | 11/19/1997 | | | Union Springs Plant |
| 452 | Monday,Donnie D | A | 11/16/1998 | | | Union Springs Plant |
| 453 | Rivera,Alexander | A | 4/23/2003 | | | Union Springs Plant |
| 454 | Vazquez,Luis | A | 11/17/2004 | | | Union Springs Plant |
| 455 | Rodriguez,Anthony | A | 6/26/2001 | | | Union Springs Plant |
| 456 | Youngblood,Kristie | A | 9/17/2001 | | | Union Springs Plant |
| 457 | Hampton,Alonza | A | 4/16/2004 | | | Union Springs Plant |
| 458 | Jenkins,Wanda | A | 11/7/2005 | | | Union Springs Plant |
| 459 | Coleman,Johnny L | A | 1/25/2006 | | | Union Springs Plant |
| 460 | Arizmendi,Manuel | A | 6/20/2006 | | | Union Springs Plant |
| 461 | Hatcher,Rodney | A | 7/7/2006 | | | Union Springs Plant |
| 462 | Rumph,Albertha | A | 10/29/1996 | | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 463 | Barefield,Kathy | A | 9/18/1995 | | | Union Springs Plant |
| 464 | Johnson,Leotis | A | 7/29/1999 | | | Union Springs Plant |
| 465 | Scarver,Markeith T | A | 10/17/2006 | | | Union Springs Plant |
| 466 | Curry,Benjamin F | A | 6/29/1994 | | 1/5/1996 | Union Springs Plant |
| 467 | Stewart,Jimmie T | A | 9/8/2005 | | | Union Springs Plant |
| 468 | Moore,James H. | A | 11/11/2005 | | | Union Springs Plant |
| 469 | Williams,Lemodis | A | 10/13/2006 | | | Union Springs Plant |
| 470 | Ferrell,Trevor A | A | 7/20/1995 | | | Union Springs Plant |
| 471 | Goshea,Willie C | A | 10/4/1983 | | 9/4/1990 | Union Springs Plant |
| 472 | Motley,Tommie L | A | 8/20/1998 | | 11/3/1998 | Union Springs Plant |
| 473 | Smith,Dessie M. | A | 6/18/2001 | | | Union Springs Plant |
| 474 | Churbe,Sanjuanita | A | 6/12/2006 | | | Union Springs Plant |
| 475 | Hall,Develma | A | 11/10/1992 | | 10/13/1994 | Union Springs Plant |
| 476 | Thomas,Richard | A | 5/15/2003 | | | Union Springs Plant |
| 477 | Valiente,Michelle R | A | 10/3/2005 | | | Union Springs Plant |
| 478 | Thrasher,Mary L | A | 9/22/1988 | | | Union Springs Plant |
| 479 | Moore,Lawanda F. | A | 11/27/2002 | | | Union Springs Plant |
| 480 | Oliveira,Jaime E | A | 12/18/2006 | | | Union Springs Plant |
| 481 | Larkins,Eugene | A | 3/14/2003 | | | Union Springs Plant |
| 482 | Passmore,Wallace | A | 10/21/2002 | | | Union Springs Plant |
| 483 | Gonzalez-Deleon,Rene | A | 2/17/2006 | | | Union Springs Plant |
| 484 | Anthony,Edwin C | A | 8/3/1992 | | 12/9/1992 | Union Springs Plant |
| 485 | Lampkin,Kirby T | A | 4/28/1994 | | 6/6/1995 | Union Springs Plant |
| 486 | Hix,Bernice | A | 12/8/1992 | | | Union Springs Plant |
| 487 | Gibbs,Lonnie B. | A | 9/2/2003 | | | Union Springs Plant |
| 488 | Williamson,Alan L | A | 10/26/1998 | | | Union Springs Plant |
| 489 | Rodriguez,Wilmarie | A | 7/30/2003 | | | Union Springs Plant |
| 490 | Smith,Dorothy A | A | 9/28/1992 | | | Union Springs Plant |
| 491 | Marks,Rogers C. | A | 6/25/2001 | | | Union Springs Plant |
| 492 | Gutierrez,Joseph | A | 2/6/2004 | | | Union Springs Plant |
| 493 | Gracia,Juan | A | 4/15/2004 | | | Union Springs Plant |
| 494 | Avery,Natasha | A | 10/9/2004 | | | Union Springs Plant |
| 495 | Rivera,Rosalva C | A | 10/16/2006 | | | Union Springs Plant |
| 496 | Duncan,Innis | A | 11/6/2006 | | | Union Springs Plant |
| 497 | Powell,Clinton D | A | 10/26/2005 | | | Union Springs Plant |
| 498 | Torres-Torres,Carlos | A | 5/21/2004 | | | Union Springs Plant |
| 499 | Moralez,Josue | A | 9/11/2004 | | | Union Springs Plant |
| 500 | Smith,Quinton | A | 8/24/2005 | | | Union Springs Plant |
| 501 | Rodgers,Flora M | A | 8/29/1991 | | 1/13/1993 | Union Springs Plant |
| 502 | Montanez,Jeffry | A | 11/28/2006 | | | Union Springs Plant |
| 503 | Graves,Teresa A | A | 10/28/1985 | | | Union Springs Plant |
| 504 | Torres,Omar | A | 11/6/2006 | | | Union Springs Plant |
| 505 | Henry Jr.,Joe | A | 11/5/2001 | | | Union Springs Plant |
| 506 | Natal,Alex | A | 7/28/2006 | | | Union Springs Plant |
| 507 | Rodriguez,Josue | A | 10/23/2006 | | | Union Springs Plant |
| 508 | Stewart,Raven | A | 1/5/2007 | | | Union Springs Plant |
| 509 | Johnson,Sanchez F | A | 2/19/2007 | | | Union Springs Plant |
| 510 | Williams,Callie M | A | 3/27/1998 | | | Union Springs Plant |
| 511 | Morales,Victor | A | 7/2/2001 | | | Union Springs Plant |
| 512 | Alvarado,Alexis | A | 5/19/2004 | | | Union Springs Plant |
| 513 | Charo,Micael | A | 4/24/2003 | | | Union Springs Plant |
| 514 | Cruz-Torress,Ruth | A | 4/23/2003 | | | Union Springs Plant |
| 515 | Veguilla-Flores,Carlos | A | 5/7/2003 | | | Union Springs Plant |
| 516 | Suniga,Santos | A | 5/14/2003 | | | Union Springs Plant |
| 517 | Martinez,Jose | A | 8/6/2003 | | | Union Springs Plant |
| 518 | Laver,Theresa | A | 2/26/2004 | | | Union Springs Plant |
| 519 | Rojas,Melissa | A | 3/5/2004 | | | Union Springs Plant |
| 520 | Sanchez,Luis-Alberto | A | 4/15/2004 | | | Union Springs Plant |
| 521 | Rodriguez,Karla | A | 5/28/2004 | | | Union Springs Plant |
| 522 | Molina-III,Pedro | A | 6/17/2004 | | | Union Springs Plant |
| 523 | Chico-Arboleda,Lisa | A | 7/1/2004 | | | Union Springs Plant |
| 524 | Mayor,Jenaser | A | 10/9/2004 | | | Union Springs Plant |
| 525 | Virella,Nilda | A | 11/4/2004 | | | Union Springs Plant |
| 526 | Castro,Edgardo | A | 11/17/2004 | | | Union Springs Plant |
| 527 | Franco,Raul | A | 12/8/2004 | | | Union Springs Plant |
| 528 | Garza,Luis | A | 5/19/2005 | | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 529 | Santana,Marisely | A | 6/23/2005 | | | Union Springs Plant |
| 530 | Rodriguez-Castro,Felicita | A | 6/24/2005 | | | Union Springs Plant |
| 531 | Perez,Ramiro | A | 9/6/2005 | | | Union Springs Plant |
| 532 | Ramirez,Rolando O | A | 9/8/2005 | | | Union Springs Plant |
| 533 | Acevedo-Gonzalez,Wanda | A | 10/18/2005 | | | Union Springs Plant |
| 534 | Hernandez,Lisa | A | 11/22/2005 | | | Union Springs Plant |
| 535 | Lopez-Soto,Eric | A | 11/29/2005 | | | Union Springs Plant |
| 536 | JimenezMartinez,Jessica | A | 1/10/2006 | | | Union Springs Plant |
| 537 | Medina-Maldonado,Gilberto | A | 1/18/2006 | | | Union Springs Plant |
| 538 | Medina,Melinda | A | 2/1/2006 | | | Union Springs Plant |
| 539 | Villareal,Rosalinda | A | 2/1/2006 | | | Union Springs Plant |
| 540 | Esquibel,Cristina I | A | 2/17/2006 | | | Union Springs Plant |
| 541 | Lara,Ruben | A | 5/31/2006 | | | Union Springs Plant |
| 542 | Anthony,Edward O | A | 1/11/1993 | | | Union Springs Plant |
| 543 | Martinez,Matthew J | A | 7/28/2006 | | | Union Springs Plant |
| 544 | Scott,John W. | A | 3/2/2000 | | | Union Springs Plant |
| 545 | Anthony,Cheryl | A | 1/25/2001 | | | Union Springs Plant |
| 546 | Castillo,Rodolfo | A | 4/8/2004 | | | Union Springs Plant |
| 547 | Pruneda,Jose-Luis | A | 8/19/2004 | | | Union Springs Plant |
| 548 | Costa,Zahira | A | 5/4/2005 | | | Union Springs Plant |
| 549 | Burgos-Reveron,Julio | A | 2/1/2006 | | | Union Springs Plant |
| 550 | Dominguez,Candy | A | 4/11/2006 | | | Union Springs Plant |
| 551 | Palacios,Simon | A | 9/11/2006 | | | Union Springs Plant |
| 552 | Molano Jr.,Carlos | A | 9/13/2006 | | | Union Springs Plant |
| 553 | O'Neal,Elvis | A | 10/23/2006 | | | Union Springs Plant |
| 554 | Bandy,Gregory M. | A | 12/7/2006 | | | Union Springs Plant |
| 555 | Marzan,Lester A | A | 1/4/2007 | | | Union Springs Plant |
| 556 | Hernandez,Luis | A | 4/30/2003 | | | Union Springs Plant |
| 557 | Morales-Trevino,Rene | A | 7/30/2003 | | | Union Springs Plant |
| 558 | Olivarez,Dora | A | 4/24/2002 | | | Union Springs Plant |
| 559 | Robledo,Hugo | A | 4/30/2003 | | | Union Springs Plant |
| 560 | Ortega-Lopez,Julio-Angel | A | 5/7/2003 | | | Union Springs Plant |
| 561 | Lopez-Gordils,Yesenia | A | 7/8/2003 | | | Union Springs Plant |
| 562 | Martinez,Yvette-Nochly | A | 11/13/2003 | | | Union Springs Plant |
| 563 | Gonzalez,Abimael | A | 4/16/2004 | | | Union Springs Plant |
| 564 | Torres,Ramon | A | 4/23/2004 | | | Union Springs Plant |
| 565 | Gutierres-Sanjurjo,Meguel | A | 5/21/2004 | | | Union Springs Plant |
| 566 | Guerrero,Marivel | A | 11/17/2004 | | | Union Springs Plant |
| 567 | Galvan,Herves | A | 11/17/2004 | | | Union Springs Plant |
| 568 | Melendez,Idelfonso | A | 12/8/2004 | | | Union Springs Plant |
| 569 | Velez,Charlie | A | 5/4/2005 | | | Union Springs Plant |
| 570 | Lozano,Kevin | A | 5/19/2005 | | | Union Springs Plant |
| 571 | Gonzalez,Elizabeth | A | 5/19/2005 | | | Union Springs Plant |
| 572 | Rosario-Negron,Sonia N | A | 9/8/2005 | | | Union Springs Plant |
| 573 | Juarez,Roxana | A | 10/3/2005 | | | Union Springs Plant |
| 574 | Garcia,Solibeth P | A | 12/6/2005 | | | Union Springs Plant |
| 575 | SostreSostre,Angel | A | 12/6/2005 | | | Union Springs Plant |
| 576 | Perez-Pagan,Johana | A | 12/14/2005 | | | Union Springs Plant |
| 577 | Lopez,Reynaldo | A | 1/10/2006 | | | Union Springs Plant |
| 578 | Solitaire,Joel | A | 2/17/2006 | | | Union Springs Plant |
| 579 | Herrera,Brenda | A | 4/11/2006 | | | Union Springs Plant |
| 580 | Herrera,Christy | A | 7/28/2006 | | | Union Springs Plant |
| 581 | Jones,Susie M | A | 11/12/1992 | | | Union Springs Plant |
| 582 | Davis,Delores | A | 1/6/1993 | | | Union Springs Plant |
| 583 | Patterson,Shirtoria L. | A | 7/27/2000 | | | Union Springs Plant |
| 584 | Serges-Deleon,Jose-Heriberto | A | 7/8/2003 | | | Union Springs Plant |
| 585 | Ortiz-Figueroas,William | A | 7/31/2003 | | | Union Springs Plant |
| 586 | Rodriguez,Jorge-Luis | A | 2/10/2005 | | | Union Springs Plant |
| 587 | Martinez,Patricia | A | 2/24/2005 | | | Union Springs Plant |
| 588 | Saez,Mildred Ana | A | 4/7/2005 | | | Union Springs Plant |
| 589 | Pacilli,Andrea P | A | 7/19/2005 | | | Union Springs Plant |
| 590 | Rodriguez-Leon,Elisa | A | 9/26/2005 | | | Union Springs Plant |
| 591 | Mercado,Crispin | A | 3/7/2006 | | | Union Springs Plant |
| 592 | Reyes,Debbie S | A | 6/12/2006 | | | Union Springs Plant |
| 593 | Rivera,Yanmarie | A | 8/14/2006 | | | Union Springs Plant |
| 594 | Rodriguez,Antonio | A | 9/12/2006 | | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 595 | Santiago,Carlos | A | 9/13/2006 | | | Union Springs Plant |
| 596 | Pagan,Glenda L | A | 10/16/2006 | | | Union Springs Plant |
| 597 | Fonseca Jr.,Carlos | A | 10/23/2006 | | | Union Springs Plant |
| 598 | Tolbert,Courtney | A | 1/25/2007 | | | Union Springs Plant |
| 599 | Zamarripa,LeeRoy Z. | A | 8/6/2003 | | | Union Springs Plant |
| 600 | Duran,Alicia | A | 1/24/2003 | | | Union Springs Plant |
| 601 | Marin,Thomas | A | 4/11/2003 | | | Union Springs Plant |
| 602 | Zamarripa,Alejandrina | A | 8/21/2003 | | | Union Springs Plant |
| 603 | Vasquez,Michelle S. | A | 8/21/2003 | | | Union Springs Plant |
| 604 | Vidrio,Alexander | A | 2/6/2004 | | | Union Springs Plant |
| 605 | Ellis,Bobbie | A | 4/2/2004 | | | Union Springs Plant |
| 606 | Castaneda,Hortencia | A | 5/20/2004 | | | Union Springs Plant |
| 607 | Villega,Veronica | A | 8/19/2004 | | | Union Springs Plant |
| 608 | Marin,Marcella | A | 8/19/2004 | | | Union Springs Plant |
| 609 | Alejandro-Luna,Vanesa | A | 12/14/2005 | | | Union Springs Plant |
| 610 | Torre-De-La,Rosie | A | 1/5/2006 | | | Union Springs Plant |
| 611 | Escamilla,Rene | A | 3/7/2006 | | | Union Springs Plant |
| 612 | DeLaCruz,Amber | A | 6/12/2006 | | | Union Springs Plant |
| 613 | Gomez,Israel | A | 6/12/2006 | | | Union Springs Plant |
| 614 | Mireles,Amanda | A | 7/7/2006 | | | Union Springs Plant |
| 615 | Falu,Raymond A | A | 7/11/2006 | | | Union Springs Plant |
| 616 | Espinosa,Veronica | A | 8/7/2006 | | | Union Springs Plant |
| 617 | Jones,Jerome | A | 9/2/2003 | | | Union Springs Plant |
| 618 | Ruiz,Wilson | A | 3/26/2003 | | | Union Springs Plant |
| 619 | Vazquez,Olivia-Maria | A | 2/6/2004 | | | Union Springs Plant |
| 620 | Valentin,Adrian | A | 9/8/2005 | | | Union Springs Plant |
| 621 | Reyna,Jesus | A | 10/3/2005 | | | Union Springs Plant |
| 622 | Salazar-Rios,Heriverto | A | 12/14/2005 | | | Union Springs Plant |
| 623 | Ruiz-Rodriguez,Javier-Edgardo | A | 7/26/2006 | | | Union Springs Plant |
| 624 | Person,Linda J | A | 1/5/2007 | | | Union Springs Plant |
| 625 | Johnson,Bobbie J | A | 1/5/2007 | | | Union Springs Plant |
| 626 | Sparks,Kimberlyn D | A | 9/14/1995 | | 7/21/1998 | Union Springs Plant |
| 627 | Castro,Gualberto | A | 8/23/2006 | | | Union Springs Plant |
| 628 | Crespo,Jorge L | A | 5/12/2006 | | | Union Springs Plant |
| 629 | Casias,Jesse | A | 4/23/2003 | | | Union Springs Plant |
| 630 | Lopez-Santiago,Rafael | A | 9/9/2003 | | | Union Springs Plant |
| 631 | Don-Flatt,Randol | A | 11/13/2003 | | | Union Springs Plant |
| 632 | Borges-Davila,Felix | A | 1/8/2004 | | | Union Springs Plant |
| 633 | Gonzalez,Ernesto | A | 7/1/2004 | | | Union Springs Plant |
| 634 | Gutierrez,Jose | A | 10/23/2004 | | | Union Springs Plant |
| 635 | Chavez,Karla | A | 12/15/2004 | | | Union Springs Plant |
| 636 | Rodriguez,Pedro-Antonio | A | 1/26/2005 | | | Union Springs Plant |
| 637 | Colon,Shakira | A | 4/7/2005 | | | Union Springs Plant |
| 638 | Collazo,Kelvin | A | 4/7/2005 | | | Union Springs Plant |
| 639 | Guilbe,Karim | A | 4/7/2005 | | | Union Springs Plant |
| 640 | Rosado,Ricardo | A | 4/21/2005 | | | Union Springs Plant |
| 641 | Colon,Sybelle | A | 5/19/2005 | | | Union Springs Plant |
| 642 | Vega-Montiel,Roberto | A | 8/8/2005 | | | Union Springs Plant |
| 643 | DeLaCruz,Cristobal | A | 8/22/2005 | | | Union Springs Plant |
| 644 | Garcia-Talavera,Mishel | A | 9/26/2005 | | | Union Springs Plant |
| 645 | McClendon,Santana | A | 10/20/2005 | | | Union Springs Plant |
| 646 | NatalSanta,Angel | A | 11/28/2005 | | | Union Springs Plant |
| 647 | Rodriguez,Elmita | A | 2/17/2006 | | | Union Springs Plant |
| 648 | Naranjo,orlando | A | 3/9/2006 | | | Union Springs Plant |
| 649 | Quinones-Marquez,Pedro | A | 3/29/2006 | | | Union Springs Plant |
| 650 | Negron,Miguel O | A | 6/12/2006 | | | Union Springs Plant |
| 651 | Martines,Martiza | A | 7/28/2006 | | | Union Springs Plant |
| 652 | Benitez,Margarita | A | 7/28/2006 | | | Union Springs Plant |
| 653 | Johnson,Doretha | A | 1/5/1988 | | | Union Springs Plant |
| 654 | Jackson,Susie A | A | 3/6/1991 | | | Union Springs Plant |
| 655 | Jernigan,Sallie A | A | 12/16/1992 | | | Union Springs Plant |
| 656 | Wilborn,Albert L. | A | 1/17/2003 | | | Union Springs Plant |
| 657 | Browne,Angie L | A | 3/8/1989 | | | Union Springs Plant |
| 658 | Bronson,Shirley | A | 9/7/1990 | | 5/13/1993 | Union Springs Plant |
| 659 | De-Leon,Alberto | A | 3/12/2004 | | | Union Springs Plant |
| 660 | Smith,Willie J | A | 3/14/1991 | | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 661 | Contreras,Omar | A | 2/2/2005 | | | Union Springs Plant |
| 662 | Vera,Miguel | A | 2/2/2005 | | | Union Springs Plant |
| 663 | Feagin,Keith B | A | 3/26/1992 | | | Union Springs Plant |
| 664 | Taylor,Johnnie R. | A | 9/16/2002 | | | Union Springs Plant |
| 665 | Malas,Eva | A | 11/13/2003 | | | Union Springs Plant |
| 666 | Jones,Shirlene | A | 9/18/1986 | | | Union Springs Plant |
| 667 | Pritchett,Kawana | A | 1/17/2003 | | | Union Springs Plant |
| 668 | Jame,Lakeia | A | 8/24/2005 | | | Union Springs Plant |
| 669 | Wilborn,Janet | A | 2/12/2001 | | | Union Springs Plant |
| 670 | Stewart,Marvin | A | 10/22/2004 | | | Union Springs Plant |
| 671 | Gaston,Nakia L | A | 4/14/2006 | | | Union Springs Plant |
| 672 | Rodriguez,Roberto R | A | 6/12/2006 | | | Union Springs Plant |
| 673 | Franklin,Adrean | A | 6/12/2006 | | | Union Springs Plant |
| 674 | Rodriguez,Julia J | A | 6/20/2006 | | | Union Springs Plant |
| 675 | Maisonet Rios,Mairena | A | 7/28/2006 | | | Union Springs Plant |
| 676 | Hornsby,Martina F | A | 7/28/2006 | | | Union Springs Plant |
| 677 | Hughley,Edward | A | 11/6/2006 | | | Union Springs Plant |
| 678 | Foster,Willie M | A | 1/11/1979 | | | Union Springs Plant |
| 679 | Patterson,Patricia D | A | 3/1/1995 | | | Union Springs Plant |
| 680 | Sosa,Armando | A | 2/6/2004 | | | Union Springs Plant |
| 681 | Cowan,Gloria | A | 6/1/2005 | | | Union Springs Plant |
| 682 | Taylor,Prisandra T | A | 11/29/2005 | | | Union Springs Plant |
| 683 | Williams,Anthony Q | A | 12/14/2005 | | | Union Springs Plant |
| 684 | Lampley,Devoris | A | 1/10/2006 | | | Union Springs Plant |
| 685 | Williams,Calvin | A | 11/22/2005 | | | Union Springs Plant |
| 686 | Howard,Peggy L | A | 6/4/1985 | | 4/29/1991 | Union Springs Plant |
| 687 | Anthony,Timothy P. | A | 9/22/1999 | | | Union Springs Plant |
| 688 | Jordan,Trellis S | A | 1/17/2003 | | | Union Springs Plant |
| 689 | Flores-Morales,Selfa | A | 2/25/2003 | | | Union Springs Plant |
| 690 | Grayson,Sonya | A | 9/11/2004 | | | Union Springs Plant |
| 691 | Hernandez,Vanessa | A | 1/26/2005 | | | Union Springs Plant |
| 692 | Smith,LaSonda | A | 7/8/2005 | | | Union Springs Plant |
| 693 | Smith,Frantashia L | A | 12/6/2005 | | | Union Springs Plant |
| 694 | Lee,Royzell L. | A | 6/24/2005 | | | Union Springs Plant |
| 695 | Pitts,James E. | A | 7/16/2001 | | | Union Springs Plant |
| 696 | Otero-Fontan,Janey | A | 4/24/2003 | | | Union Springs Plant |
| 697 | Warmack,Terrance | A | 1/18/2006 | | | Union Springs Plant |
| 698 | Johnson,Rubin B | A | 4/14/2006 | | | Union Springs Plant |
| 699 | Anthony,Jimmy L | A | 11/15/1990 | | 9/7/1994 | Union Springs Plant |
| 700 | Anthony,Terrance K | A | 10/20/2005 | | | Union Springs Plant |
| 701 | Harris,Henry | A | 6/17/1996 | | | Union Springs Plant |
| 702 | Youngblood,Shirley P | A | 10/18/1991 | | | Union Springs Plant |
| 703 | Baldwin,Nona R | A | 5/13/1996 | | | Union Springs Plant |
| 704 | Solis,Antonio | A | 10/9/2004 | | | Union Springs Plant |
| 705 | Streeter,Jerry | A | 10/22/2004 | | | Union Springs Plant |
| 706 | Franklin,Terrance | A | 6/22/2005 | | | Union Springs Plant |
| 707 | Hall,Justin | A | 6/22/2005 | | | Union Springs Plant |
| 708 | Rodgers,Christine | A | 1/13/1992 | | | Union Springs Plant |
| 709 | Mahone,Michael T | A | 1/21/1999 | | | Union Springs Plant |
| 710 | Oneal,Oscar L | A | 12/10/1981 | | | Union Springs Plant |
| 711 | Scott,Jeffery B | A | 2/10/1987 | | 2/8/1988 | Union Springs Plant |
| 712 | Ellis,Ivory D | A | 7/10/1997 | | | Union Springs Plant |
| 713 | Baker,Alfonza | A | 8/9/1984 | | | Union Springs Plant |
| 714 | Rodgers,John R | A | 6/20/1984 | | | Union Springs Plant |
| 715 | Bronson,Arlene | A | 5/23/1991 | | | Union Springs Plant |
| 716 | Mitchell,Teresa H. | A | 6/12/1996 | | | Union Springs Plant |
| 717 | Murray,Rosa L | A | 6/3/1997 | | | Union Springs Plant |
| 718 | Roberson,Gloria B. | A | 5/7/1979 | | | Union Springs Plant |
| 719 | Pritchett,Betty L | A | 6/1/1982 | | | Union Springs Plant |
| 720 | Warmack,Linda | A | 9/17/1982 | | | Union Springs Plant |
| 721 | Allen,Louise | A | 12/23/1991 | | | Union Springs Plant |
| 722 | Holmes,Eula R | A | 2/26/1990 | | | Union Springs Plant |
| 723 | Williams,Ruby J. | A | 8/27/2001 | | | Union Springs Plant |
| 724 | Foster,Gloria D | A | 5/18/1961 | | | Union Springs Plant |
| 725 | Jones,Bruce B | A | 6/22/1992 | | | Union Springs Plant |
| 726 | Lee,Karen E | A | 4/11/1989 | | | Union Springs Plant |

|  | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 727 | Jackson,Alonzo | A | 10/1/1991 | | | Union Springs Plant |
| 728 | Jackson,Evelina | A | 6/29/1992 | | | Union Springs Plant |
| 729 | Cunningham,Jawanna Q | A | 3/27/1997 | | | Union Springs Plant |
| 730 | Davis,Kirby | A | 1/26/2005 | | | Union Springs Plant |
| 731 | Henderson,Lavonda D | A | 11/7/1995 | | 10/15/1996 | Union Springs Plant |
| 732 | Gaitan,Angel | A | 8/21/2003 | | | Union Springs Plant |
| 733 | Cox,Dennis | A | 6/25/1984 | | | Union Springs Plant |
| 734 | Martin,James | A | 6/14/1984 | | | Union Springs Plant |
| 735 | Smith,Herman M | A | 5/1/1997 | | | Union Springs Plant |
| 736 | Smith,Joe T | A | 2/8/1990 | | | Union Springs Plant |
| 737 | Akings,Amos | A | 10/19/1998 | | | Union Springs Plant |
| 738 | Martin,Claude | A | 3/7/1972 | | | Union Springs Plant |
| 739 | Smith,Johnny | A | 7/28/1983 | | | Union Springs Plant |
| 740 | O'Neal,Eric L | A | 8/1/1997 | | | Union Springs Plant |
| 741 | Murray,Robert J | A | 10/21/1997 | | | Union Springs Plant |
| 742 | Biggers,Sharon M | A | 9/10/1991 | | 11/29/1991 | Union Springs Plant |
| 743 | Whaley,Yolanda D | A | 11/14/1994 | | 6/12/1997 | Union Springs Plant |
| 744 | Long,Regenia F | A | 10/7/1980 | | | Union Springs Plant |
| 745 | Tamari,Gladis | L | 5/14/2003 | 8/8/2003 | 4/16/2004 | Union Springs Plant |
| 746 | Williams,Mickell D. | L | 8/30/2001 | | | Union Springs Plant |
| 747 | Cobb,Talisha | L | 11/21/2002 | | | Union Springs Plant |
| 748 | Rogers,Lorene | L | 10/12/1976 | | | Union Springs Plant |
| 749 | Ellis,Kimbla | L | 10/26/1998 | | | Union Springs Plant |
| 750 | Johnson,Arthur J. | L | 10/7/2002 | | | Union Springs Plant |
| 751 | Lewis,Clinton James | L | 12/23/2002 | | | Union Springs Plant |
| 752 | Rodriguez-Gonzalez,Maria | L | 1/14/2004 | | | Union Springs Plant |
| 753 | Gonzales-Rios,Yaneiri S. | L | 8/29/2005 | | | Union Springs Plant |
| 754 | Villalpando,Maribel | L | 3/29/2006 | | | Union Springs Plant |
| 755 | Navarro,Elizabeth | L | 12/8/2004 | | | Union Springs Plant |
| 756 | Townsend,Ada M | L | 8/5/1997 | | | Union Springs Plant |
| 757 | McClendon,Cassia D. | T | 8/27/2003 | 10/1/2003 | | Union Springs Plant |
| 758 | Henry,Ethel C | T | 4/4/1979 | 10/1/2003 | | Union Springs Plant |
| 759 | Owens,Louise | T | 8/21/2003 | 10/2/2003 | | Union Springs Plant |
| 760 | Garcia,Rigoberto | T | 7/16/2003 | 10/3/2003 | | Union Springs Plant |
| 761 | Garcia,Joey | T | 7/22/2003 | 10/3/2003 | | Union Springs Plant |
| 762 | Lynn-Robles,Sandra | T | 2/13/2003 | 10/3/2003 | | Union Springs Plant |
| 763 | Smith,Sharon | T | 7/23/2003 | 10/7/2003 | | Union Springs Plant |
| 764 | Gachett,Alfonza | T | 3/28/2002 | 10/7/2003 | | Union Springs Plant |
| 765 | Anderson,Brandon | T | 8/8/2003 | 10/9/2003 | | Union Springs Plant |
| 766 | Salim,Amir | T | 9/2/2003 | 10/9/2003 | | Union Springs Plant |
| 767 | Ali,Abdur-Rasheed | T | 9/16/2003 | 10/9/2003 | | Union Springs Plant |
| 768 | Balbosa,Pedro R. | T | 9/16/2003 | 10/9/2003 | | Union Springs Plant |
| 769 | Burney,Cheketa T. | T | 11/11/2002 | 10/13/2003 | | Union Springs Plant |
| 770 | Randolph,Cartareous D. | T | 9/23/2003 | 10/13/2003 | | Union Springs Plant |
| 771 | Jones,Reggie P. | T | 3/26/2003 | 10/14/2003 | | Union Springs Plant |
| 772 | King,Mae A. | T | 9/2/2003 | 10/15/2003 | | Union Springs Plant |
| 773 | Long,Henry | T | 8/14/2003 | 10/15/2003 | | Union Springs Plant |
| 774 | Marion,Latasha R. | T | 9/9/2003 | 10/16/2003 | | Union Springs Plant |
| 775 | Calloway,Angela | T | 6/16/1999 | 10/16/2003 | | Union Springs Plant |
| 776 | Thomas,Darrell T | T | 10/8/2003 | 10/16/2003 | | Union Springs Plant |
| 777 | Gonzales,Joseph A. | T | 9/2/2003 | 10/17/2003 | | Union Springs Plant |
| 778 | Trimble,Chudney J. | T | 10/8/2003 | 10/17/2003 | | Union Springs Plant |
| 779 | Bethune,Eric | T | 8/6/2003 | 10/17/2003 | | Union Springs Plant |
| 780 | Williams,Vanessa A. | T | 9/30/2003 | 10/20/2003 | | Union Springs Plant |
| 781 | Sankey,Janice M. | T | 8/27/2003 | 10/20/2003 | | Union Springs Plant |
| 782 | Faniel,Teela | T | 7/10/2003 | 10/24/2003 | | Union Springs Plant |
| 783 | Colon,Sandro | T | 9/23/2003 | 10/24/2003 | | Union Springs Plant |
| 784 | Patterson,Charles E. | T | 10/8/2003 | 10/24/2003 | | Union Springs Plant |
| 785 | Gilbert,Jerome | T | 9/30/2003 | 10/27/2003 | | Union Springs Plant |
| 786 | Holmes,Demarius | T | 7/24/2003 | 10/27/2003 | | Union Springs Plant |
| 787 | Stroud,John R. | T | 10/10/2002 | 10/31/2003 | | Union Springs Feed Mill |
| 788 | Killingsworth,Mary A. | T | 11/15/1999 | 10/31/2003 | | Union Springs Hatchery |
| 789 | Wright,Ernest | T | 7/23/2003 | 10/31/2003 | | Union Springs Plant |
| 790 | Thomas,Sylvester | T | 12/16/2002 | 10/31/2003 | | Union Springs Plant |
| 791 | Scroggins,Corretta S. | T | 11/5/2001 | 11/1/2003 | | Union Springs Plant |
| 792 | Santiago,Raquel | T | 1/20/2003 | 11/3/2003 | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 793 | Gipp,Annie P | T | 7/17/1998 | 11/5/2003 | | Union Springs Hatchery |
| 794 | Cabonias,Irene | T | 4/16/2003 | 11/5/2003 | | Union Springs Plant |
| 795 | Leverett,Cocoa R. | T | 9/16/2003 | 11/6/2003 | | Union Springs Plant |
| 796 | Jessie,Jeffie A | T | 9/22/1972 | 11/6/2003 | | Union Springs Plant |
| 797 | Ramos-Cruz,SayllisI | T | 8/14/2003 | 11/6/2003 | | Union Springs Plant |
| 798 | Sanders,Betty | T | 7/25/2003 | 11/6/2003 | | Union Springs Plant |
| 799 | Daniel,Patty | T | 4/18/2003 | 11/7/2003 | | Union Springs Plant |
| 800 | Felson,Derek L. | T | 9/16/2003 | 11/10/2003 | | Union Springs Plant |
| 801 | Ivery,Bythine H. | T | 8/27/2001 | 11/11/2003 | | Union Springs Plant |
| 802 | Gines-Gomez,Lizbeth | T | 10/28/2003 | 11/14/2003 | | Union Springs Plant |
| 803 | Ware,Tamika S. | T | 8/14/2003 | 11/14/2003 | | Union Springs Plant |
| 804 | Day II,Vernon | T | 4/19/2001 | 11/17/2003 | 9/2/2003 | Union Springs Plant |
| 805 | Rodriguez,Bruno | T | 11/13/2003 | 11/17/2003 | | Union Springs Plant |
| 806 | Parham,Quintin | T | 9/9/2003 | 11/20/2003 | | Union Springs Plant |
| 807 | Sanders,Inell L | T | 2/13/1990 | 11/22/2003 | | Union Springs Plant |
| 808 | Brunson,La'Quiece | T | 5/2/2003 | 11/24/2003 | | Union Springs Plant |
| 809 | Wicker,Alicia M | T | 10/21/2003 | 11/24/2003 | | Union Springs Plant |
| 810 | Espinosa,Jaime | T | 7/26/2001 | 11/25/2003 | | Union Springs Plant |
| 811 | Glasco,Carrie B. | T | 2/14/2001 | 11/28/2003 | | Union Springs Hatchery |
| 812 | Cooper,Sherry A. | T | 8/2/2001 | 11/28/2003 | | Union Springs Hatchery |
| 813 | Norris,Lafayette L. | T | 12/2/1998 | 11/28/2003 | | Union Springs Hatchery |
| 814 | Atkinson,April | T | 7/16/2003 | 11/28/2003 | | Union Springs Hatchery |
| 815 | Dorn,Shawn D. | T | 9/16/2003 | 11/28/2003 | | Union Springs Plant |
| 816 | Erickson,Leland P. | T | 6/25/2003 | 11/28/2003 | | Union Springs Plant |
| 817 | Swanson,Rosa | T | 7/6/1998 | 11/28/2003 | | Union Springs Plant |
| 818 | Rudolph,Franklin D | T | 7/24/2003 | 12/2/2003 | | Union Springs Plant |
| 819 | Pearson,Deaundrea | T | 11/13/2000 | 12/5/2003 | 6/27/2001 | Union Springs Plant |
| 820 | Tarver,Laquiona A. | T | 11/13/2000 | 12/5/2003 | 6/27/2001 | Union Springs Plant |
| 821 | Francisco,Rosa D. | T | 10/8/2003 | 12/5/2003 | | Union Springs Plant |
| 822 | Francisco,Teresa S. | T | 10/8/2003 | 12/5/2003 | | Union Springs Plant |
| 823 | Bartolo,Mari | T | 10/28/2003 | 12/5/2003 | | Union Springs Plant |
| 824 | Tarver,Sherry D. | T | 7/8/1999 | 12/5/2003 | | Union Springs Plant |
| 825 | Lucas,Lopez-Feliciano | T | 7/22/2003 | 12/9/2003 | | Union Springs Plant |
| 826 | Grooms,Blair D. | T | 12/3/2003 | 12/9/2003 | | Union Springs Plant |
| 827 | Cope,Kort'nee S. | T | 12/3/2003 | 12/10/2003 | | Union Springs Plant |
| 828 | Smith,Tezon | T | 9/16/2003 | 12/11/2003 | | Union Springs Plant |
| 829 | King,Shaleatha | T | 6/18/2001 | 12/11/2003 | | Union Springs Plant |
| 830 | Thomas,Dennis | T | 8/21/2003 | 12/11/2003 | | Union Springs Plant |
| 831 | Cuyuch,Francisco J. | T | 5/29/2001 | 12/12/2003 | | Union Springs Plant |
| 832 | Youngblood,Raymond | T | 1/15/2003 | 12/15/2003 | | Union Springs Plant |
| 833 | Upshaw,Tonya | T | 7/1/2003 | 12/15/2003 | | Union Springs Plant |
| 834 | Johnson,Landon X. | T | 9/16/2003 | 12/18/2003 | | Union Springs Plant |
| 835 | Coleman,Chantell C. | T | 9/9/2003 | 12/19/2003 | | Union Springs Plant |
| 836 | Snipes,Johhny B. | T | 4/4/2003 | 12/19/2003 | | Union Springs Plant |
| 837 | Tarver,Wendy L | T | 10/30/1992 | 12/19/2003 | | Union Springs Plant |
| 838 | Fitzpatrick,Tony O. | T | 5/21/2001 | 12/19/2003 | | Union Springs Plant |
| 839 | Cruz-Guzman,Yesenia | T | 2/13/2003 | 12/19/2003 | | Union Springs Plant |
| 840 | Johnson,Corey | T | 9/9/2003 | 12/23/2003 | | Union Springs Plant |
| 841 | Porter,Troy | T | 4/25/2003 | 12/24/2003 | | Union Springs Plant |
| 842 | Maldonado,Martha | T | 8/21/2003 | 12/26/2003 | | Union Springs Plant |
| 843 | Cardenas,Luis | T | 8/21/2003 | 12/26/2003 | | Union Springs Plant |
| 844 | Salgado,Veronica | T | 4/24/2002 | 12/29/2003 | 4/23/2003 | Union Springs Plant |
| 845 | Vazques,Daniel | T | 4/30/2003 | 12/30/2003 | | Union Springs Plant |
| 846 | Suarez,Pedro | T | 7/16/2003 | 12/30/2003 | | Union Springs Plant |
| 847 | Beverly,Timothy | T | 9/9/2003 | 12/30/2003 | | Union Springs Plant |
| 848 | Hollingsworth,Latoya T | T | 5/1/1997 | 12/31/2003 | 12/16/2002 | Union Springs Plant |
| 849 | Weaver,Jeraldine | T | 3/4/2003 | 12/31/2003 | | Union Springs Plant |
| 850 | Stewart,Larrietta D. | T | 12/21/2000 | 12/31/2003 | 9/9/2003 | Union Springs Plant |
| 851 | Frazier,Elvin L. | T | 3/19/2001 | 1/2/2004 | | Union Springs Feed Mill |
| 852 | Tercero,Miguel | T | 4/9/2003 | 1/2/2004 | | Union Springs Plant |
| 853 | Franklin,Ronald | T | 12/16/2002 | 1/2/2004 | | Union Springs Plant |
| 854 | Tyree,Frederick A | T | 8/21/1995 | 1/2/2004 | | Union Springs Plant |
| 855 | Cope,Zavier M. | T | 9/9/2002 | 1/7/2004 | | Union Springs Plant |
| 856 | Roach,Paula | T | 8/27/2003 | 1/8/2004 | | Union Springs Plant |
| 857 | Johnson,Margaret | T | 8/14/2003 | 1/8/2004 | | Union Springs Plant |
| 858 | Austin,Renner M. | T | 8/8/2003 | 1/8/2004 | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 859 | Escamilla,Andrew | T | 9/23/2003 | 1/8/2004 | | Union Springs Plant |
| 860 | Smith,Marcus | T | 11/4/2003 | 1/9/2004 | | Union Springs Plant |
| 861 | McCary,DePriest | T | 3/20/2003 | 1/9/2004 | | Union Springs Plant |
| 862 | Hurt,Kristy S. | T | 10/21/2003 | 1/9/2004 | | Union Springs Plant |
| 863 | Beverly,Christopher | T | 11/4/2003 | 1/9/2004 | | Union Springs Plant |
| 864 | Monroe,Demetria | T | 12/3/2003 | 1/9/2004 | | Union Springs Plant |
| 865 | Hughes,Nicky J. | T | 11/5/2003 | 1/12/2004 | | Union Springs Plant |
| 866 | Monday,Michael J. | T | 1/8/2004 | 1/13/2004 | | Union Springs Plant |
| 867 | Diaz,Vanessa | T | 4/9/2003 | 1/13/2004 | | Union Springs Plant |
| 868 | Blue,Juan D. | T | 11/11/1999 | 1/13/2004 | 6/17/2002 | Union Springs Plant |
| 869 | Juarez,Laura G. | T | 1/24/2001 | 1/13/2004 | 4/16/2003 | Union Springs Plant |
| 870 | Thomas,Judy | T | 11/4/2003 | 1/14/2004 | | Union Springs Plant |
| 871 | Marrufo,Alma | T | 3/17/2003 | 1/15/2004 | | Union Springs Plant |
| 872 | Kreis,Lavette | T | 8/30/1990 | 1/15/2004 | | Union Springs Plant |
| 873 | O'neal,Edwin L. | T | 6/25/2001 | 1/15/2004 | | Union Springs Plant |
| 874 | Rogers,Eugene | T | 4/16/2003 | 1/16/2004 | | Union Springs Plant |
| 875 | Ahilon,Nicolas J. | T | 9/9/2003 | 1/16/2004 | | Union Springs Plant |
| 876 | Perez,Mario M | T | 3/18/1998 | 1/16/2004 | 7/5/2001 | Union Springs Plant |
| 877 | Fluellen,Alicia | T | 1/14/2004 | 1/19/2004 | | Union Springs Plant |
| 878 | Santoyo,Minerva | T | 4/16/2003 | 1/19/2004 | | Union Springs Plant |
| 879 | Passmore,James L | T | 2/1/1993 | 1/21/2004 | | Union Springs Plant |
| 880 | Biggers,Marquez | T | 6/18/2003 | 1/21/2004 | | Union Springs Plant |
| 881 | Jones,Donovan | T | 8/2/1999 | 1/23/2004 | 1/14/2004 | Union Springs Plant |
| 882 | Jackson,Bettye A | T | 8/20/1984 | 1/23/2004 | | Union Springs Plant |
| 883 | Jimmerson,Alan | T | 1/14/2004 | 1/23/2004 | | Union Springs Plant |
| 884 | Flores,Antolino | T | 4/9/2003 | 1/23/2004 | 10/31/2003 | Union Springs Plant |
| 885 | Smith,Tekeviac S. | T | 8/21/2003 | 1/23/2004 | | Union Springs Plant |
| 886 | Wheeler,Kennetra | T | 6/18/2003 | 1/27/2004 | | Union Springs Plant |
| 887 | Broaden,Allison J. | T | 9/2/2003 | 1/29/2004 | 1/8/2004 | Union Springs Plant |
| 888 | Shell,Irvin | T | 9/23/2003 | 1/29/2004 | | Union Springs Plant |
| 889 | Garner,William J | T | 8/28/1998 | 1/30/2004 | 4/18/2000 | Union Springs Hatchery |
| 890 | Morales,Israel | T | 3/18/1998 | 1/30/2004 | 4/9/2003 | Union Springs Plant |
| 891 | Moses,Allen | T | 4/18/2003 | 1/30/2004 | | Union Springs Plant |
| 892 | Ruiz,Jose A. | T | 10/8/2003 | 1/30/2004 | | Union Springs Plant |
| 893 | Calhoun,Anita M | T | 3/4/1996 | 2/2/2004 | 12/16/2002 | Union Springs Plant |
| 894 | Young,Shawanda R. | T | 3/13/2003 | 2/2/2004 | | Union Springs Plant |
| 895 | Johnson,Linda V. | T | 5/21/2001 | 2/2/2004 | | Union Springs Plant |
| 896 | Streeter,Mary L. | T | 8/27/2003 | 2/2/2004 | | Union Springs Plant |
| 897 | Henry,Perry L. | T | 11/13/2003 | 2/2/2004 | | Union Springs Plant |
| 898 | Ward,Lavana | T | 9/23/2003 | 2/3/2004 | | Union Springs Plant |
| 899 | Williams,Darnell | T | 4/18/2003 | 2/4/2004 | 1/8/2004 | Union Springs Plant |
| 900 | Jones,Travis | T | 7/16/2003 | 2/5/2004 | | Union Springs Plant |
| 901 | Gadson,Tyekisha | T | 9/2/2003 | 2/5/2004 | | Union Springs Plant |
| 902 | Carter,Tanja | T | 10/8/2003 | 2/6/2004 | | Union Springs Plant |
| 903 | Harris,Moses | T | 1/30/1992 | 2/6/2004 | | Union Springs Plant |
| 904 | Henry,Carolyn D. | T | 1/17/2003 | 2/6/2004 | 1/8/2004 | Union Springs Plant |
| 905 | Folds,David A. | T | 9/10/2001 | 2/6/2004 | | Union Springs Plant |
| 906 | Greene,Tonya | T | 2/5/2004 | 2/9/2004 | | Union Springs Plant |
| 907 | Thompson,Jannie | T | 2/6/2004 | 2/9/2004 | | Union Springs Plant |
| 908 | Dawkins,Cedrick | T | 1/30/2004 | 2/10/2004 | | Union Springs Plant |
| 909 | Thompkins,Torrance L. | T | 8/8/2003 | 2/10/2004 | | Union Springs Plant |
| 910 | Latham,Donald E. | T | 1/8/2004 | 2/11/2004 | | Union Springs Plant |
| 911 | Wilson,Janie | T | 1/30/2004 | 2/11/2004 | | Union Springs Plant |
| 912 | Thomas,Desmond | T | 1/30/2004 | 2/11/2004 | | Union Springs Plant |
| 913 | Jimenez,Carlos Alberto | T | 9/16/2003 | 2/11/2004 | | Union Springs Plant |
| 914 | Rogers,Narshiki | T | 1/7/2004 | 2/12/2004 | | Union Springs Plant |
| 915 | Almestica-Dumeng,Mayra | T | 2/27/2003 | 2/12/2004 | | Union Springs Plant |
| 916 | Kimber,Jacqueline L | T | 9/18/1984 | 2/13/2004 | 12/22/1987 | Union Springs Plant |
| 917 | Tolliver,Sherrica L. | T | 11/13/2000 | 2/13/2004 | 9/2/2003 | Union Springs Plant |
| 918 | Robinson,Wendy | T | 2/5/2004 | 2/13/2004 | | Union Springs Plant |
| 919 | Gonsalez,Daniel | T | 2/7/2003 | 2/13/2004 | | Union Springs Plant |
| 920 | Tinsley,Felicia L. | T | 9/23/2003 | 2/16/2004 | | Union Springs Plant |
| 921 | Bennett,Sammie | T | 2/5/2004 | 2/17/2004 | | Union Springs Plant |
| 922 | Christian,Janet K. | T | 9/30/2003 | 2/18/2004 | | Union Springs Plant |
| 923 | Tarver,Christopher | T | 5/24/2001 | 2/19/2004 | | Union Springs Plant |
| 924 | Kelley,Cleo | T | 5/15/1975 | 2/20/2004 | | Union Springs Hatchery |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 925 | Glasco,Rosetta | T | 10/6/1994 | 2/20/2004 | | Union Springs Hatchery |
| 926 | Owens,Vallie | T | 5/11/1990 | 2/20/2004 | | Union Springs Hatchery |
| 927 | Walker,Diane | T | 7/8/1998 | 2/20/2004 | | Union Springs Hatchery |
| 928 | Vasquez,Johnny | T | 1/29/2004 | 2/20/2004 | | Union Springs Plant |
| 929 | Faniel,Bryan | T | 2/12/2004 | 2/20/2004 | | Union Springs Plant |
| 930 | Moore,Wanda | T | 2/19/2004 | 2/20/2004 | | Union Springs Plant |
| 931 | Siler,Syreta H. | T | 10/14/2003 | 2/20/2004 | | Union Springs Plant |
| 932 | Woods-Boyd,Tricia A | T | 7/1/2003 | 2/24/2004 | | Union Springs Plant |
| 933 | Smith,Kenneth B | T | 1/30/1997 | 2/24/2004 | 7/14/1997 | Union Springs Plant |
| 934 | Hughes,Ricky | T | 4/11/2003 | 2/25/2004 | 2/3/2004 | Union Springs Plant |
| 935 | Smith,Jester J. | T | 1/28/2004 | 2/27/2004 | | Union Springs Plant |
| 936 | Tarver,Tara Y | T | 9/14/1992 | 2/27/2004 | 1/17/2003 | Union Springs Plant |
| 937 | Youngblood,Angela F | T | 10/14/1991 | 2/27/2004 | 7/10/1997 | Union Springs Plant |
| 938 | Perez-Minera,Vicente | T | 1/29/2004 | 2/27/2004 | | Union Springs Plant |
| 939 | Muqoz-Hernandez,Maria-delCarmen | T | 5/14/2003 | 2/27/2004 | | Union Springs Plant |
| 940 | Zeledon,Kennelly | T | 3/26/2003 | 2/27/2004 | | Union Springs Plant |
| 941 | Nopal-Escobar,Gregorio | T | 8/16/1999 | 2/27/2004 | 9/24/2001 | Union Springs Plant |
| 942 | Williams,Lar D. | T | 12/3/2003 | 2/27/2004 | | Union Springs Plant |
| 943 | Burney,Tangela | T | 2/20/2004 | 3/1/2004 | | Union Springs Plant |
| 944 | Cooks,Michael A. | T | 11/15/2001 | 3/2/2004 | | Union Springs Plant |
| 945 | Ivy,Verdine L. | T | 9/2/2003 | 3/2/2004 | | Union Springs Plant |
| 946 | Christian,Taurus L. | T | 10/14/2003 | 3/2/2004 | | Union Springs Plant |
| 947 | Pratt,D'Andrea | T | 10/14/2003 | 3/2/2004 | | Union Springs Plant |
| 948 | McGhee,Kelvin | T | 9/22/1999 | 3/3/2004 | 1/10/2003 | Union Springs Plant |
| 949 | Thorpe,Pamela | T | 3/6/1997 | 3/4/2004 | 10/2/1997 | Union Springs Plant |
| 950 | Swanson,Jacqueline E. | T | 7/29/2003 | 3/4/2004 | | Union Springs Plant |
| 951 | Fitzpatrick,Travis J | T | 4/16/1986 | 3/5/2004 | | Union Springs Plant |
| 952 | Wynn,Veronica L. | T | 10/28/2003 | 3/5/2004 | | Union Springs Plant |
| 953 | Cope,Teresa Denise | T | 3/13/2003 | 3/8/2004 | 1/28/2004 | Union Springs Plant |
| 954 | Collins,Tyrone | T | 3/5/2004 | 3/8/2004 | | Union Springs Plant |
| 955 | Austin,Brenda F | T | 9/22/1994 | 3/9/2004 | 6/17/1997 | Union Springs Plant |
| 956 | Smith,Sandra S | T | 2/27/2003 | 3/9/2004 | | Union Springs Plant |
| 957 | Baker,Sharon D | T | 7/14/1992 | 3/9/2004 | 5/11/1993 | Union Springs Plant |
| 958 | Blue,Lucille L. | T | 9/17/2001 | 3/11/2004 | | Union Springs Plant |
| 959 | Garza,Pedro | T | 2/7/2003 | 3/11/2004 | | Union Springs Plant |
| 960 | Fluellen,Dwayne | T | 2/12/2004 | 3/12/2004 | | Union Springs Plant |
| 961 | Grubbs,Gregory | T | 2/27/2004 | 3/12/2004 | | Union Springs Plant |
| 962 | Johnson,Camisha | T | 2/27/2004 | 3/12/2004 | | Union Springs Plant |
| 963 | Chambliss,Antonieor | T | 2/27/2004 | 3/12/2004 | | Union Springs Plant |
| 964 | Rodriguez,Arnulfo | T | 2/27/2004 | 3/12/2004 | | Union Springs Plant |
| 965 | Rodriguez,Maria | T | 2/27/2004 | 3/12/2004 | | Union Springs Plant |
| 966 | Still,Shannon | T | 11/11/2002 | 3/12/2004 | | Union Springs Plant |
| 967 | Austin,Ytivia R. | T | 4/9/2003 | 3/15/2004 | | Union Springs Plant |
| 968 | Mathews,Omari | T | 2/12/2004 | 3/16/2004 | | Union Springs Plant |
| 969 | Tucker,Shelton | T | 3/12/2004 | 3/16/2004 | | Union Springs Plant |
| 970 | Carpenter,Genesis | T | 3/15/2004 | 3/16/2004 | | Union Springs Plant |
| 971 | Finney,Annie J. | T | 8/19/2002 | 3/16/2004 | | Union Springs Plant |
| 972 | Parker Jr.,Marvin | T | 6/18/2001 | 3/17/2004 | 1/7/2003 | Union Springs Plant |
| 973 | Efford,Lakesha | T | 6/18/2003 | 3/17/2004 | | Union Springs Plant |
| 974 | Cabezudo-Rivera,Emmanuel | T | 9/2/2003 | 3/18/2004 | | Union Springs Plant |
| 975 | Powell,Frank | T | 2/19/2004 | 3/18/2004 | | Union Springs Plant |
| 976 | Townsend,Alberdean | T | 4/11/2003 | 3/23/2004 | 12/3/2003 | Union Springs Plant |
| 977 | Griffith,Dorothy S. | T | 3/5/2003 | 3/23/2004 | | Union Springs Plant |
| 978 | Gonzalez,Yolanda | T | 3/12/2004 | 3/24/2004 | | Union Springs Plant |
| 979 | Gaytan,Ricardo | T | 3/12/2004 | 3/24/2004 | | Union Springs Plant |
| 980 | Yougblood,Krystal | T | 3/4/2004 | 3/24/2004 | | Union Springs Plant |
| 981 | Williams,David | T | 3/5/2004 | 3/24/2004 | | Union Springs Plant |
| 982 | Henley,Eric | T | 3/12/2004 | 3/25/2004 | | Union Springs Plant |
| 983 | Reyes,Sergio | T | 2/27/2004 | 3/25/2004 | | Union Springs Plant |
| 984 | Diaz,Luis O | T | 3/12/2004 | 3/25/2004 | | Union Springs Plant |
| 985 | Johnson,Chanita | T | 3/15/2004 | 3/25/2004 | | Union Springs Plant |
| 986 | Johnson,Keyunna T. | T | 1/15/2003 | 3/25/2004 | | Union Springs Plant |
| 987 | Cadan,Nechaniez | T | 2/19/2004 | 3/25/2004 | | Union Springs Plant |
| 988 | Melendez-Mejia,Joel | T | 4/23/2003 | 3/25/2004 | | Union Springs Plant |
| 989 | Flahive,Randall E. | T | 10/15/2001 | 3/25/2004 | | Union Springs Plant |
| 990 | Johnson,Shammetra | T | 9/23/2003 | 3/25/2004 | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 991 | Bedgood,Brandon | T | 2/19/2004 | 3/25/2004 | | Union Springs Plant |
| 992 | Coleman,Joseph | T | 3/15/2004 | 3/29/2004 | | Union Springs Plant |
| 993 | Ammons,William H. | T | 7/7/2003 | 3/31/2004 | | Union Springs Hatchery |
| 994 | Upshaw,Stanley | T | 4/25/2003 | 4/1/2004 | | Union Springs Plant |
| 995 | Randolph,Jeremy T. | T | 8/27/2001 | 4/1/2004 | 2/8/2003 | Union Springs Plant |
| 996 | Walker,Michael | T | 1/14/2004 | 4/2/2004 | | Union Springs Plant |
| 997 | Hicks,Mary | T | 3/28/1995 | 4/2/2004 | 4/23/1996 | Union Springs Plant |
| 998 | Coleman,Elijah | T | 4/25/2003 | 4/2/2004 | | Union Springs Plant |
| 999 | Williams,Imagene S. | T | 12/3/2003 | 4/2/2004 | | Union Springs Plant |
| 1000 | Little,Jannie N. | T | 11/23/2000 | 4/3/2004 | | Union Springs Plant |
| 1001 | Crawford,Taureaun | T | 10/7/2002 | 4/5/2004 | | Union Springs Plant |
| 1002 | Oliver,Kenneth L. | T | 10/7/2002 | 4/5/2004 | | Union Springs Plant |
| 1003 | Howard,Willie | T | 2/6/2004 | 4/5/2004 | | Union Springs Plant |
| 1004 | Scott,Bertha E | T | 9/20/1985 | 4/6/2004 | | Union Springs Plant |
| 1005 | O'Neal,Robert | T | 7/10/2003 | 4/7/2004 | | Union Springs Plant |
| 1006 | Scott,Avester M | T | 4/8/1993 | 4/9/2004 | | Union Springs Plant |
| 1007 | Escalera Agosto,Alexander | T | 7/8/2003 | 4/9/2004 | | Union Springs Plant |
| 1008 | Willis,Derrick J. | T | 12/3/2003 | 4/9/2004 | | Union Springs Plant |
| 1009 | Torres,Manuel | T | 2/6/2004 | 4/9/2004 | | Union Springs Plant |
| 1010 | Montes,Jairo | T | 1/17/2003 | 4/9/2004 | | Union Springs Plant |
| 1011 | Long,Shannon D | T | 1/12/1996 | 4/9/2004 | 1/29/2002 | Union Springs Plant |
| 1012 | Morales,Maria-de-los-angeles | T | 4/23/2003 | 4/12/2004 | 2/26/2004 | Union Springs Plant |
| 1013 | Rumph,Belinda | T | 3/12/2004 | 4/12/2004 | | Union Springs Plant |
| 1014 | Davis,Antwain | T | 4/9/2004 | 4/12/2004 | | Union Springs Plant |
| 1015 | Jackson,Tameka | T | 4/9/2004 | 4/12/2004 | | Union Springs Plant |
| 1016 | Scott,Cametria L. | T | 7/1/1999 | 4/13/2004 | 2/9/2003 | Union Springs Plant |
| 1017 | Gachett,Jonathan | T | 4/7/2004 | 4/14/2004 | | Union Springs Plant |
| 1018 | Tolbert,Treantia | T | 3/12/2004 | 4/14/2004 | | Union Springs Plant |
| 1019 | Chambers,Brenda | T | 7/23/2003 | 4/14/2004 | | Union Springs Plant |
| 1020 | Oliver,Denise | T | 4/9/2004 | 4/15/2004 | | Union Springs Plant |
| 1021 | Silva,Gabriel S. | T | 3/26/2003 | 4/15/2004 | | Union Springs Plant |
| 1022 | Carlton,Pamela | T | 3/12/2004 | 4/16/2004 | | Union Springs Plant |
| 1023 | Carlton,Diana | T | 3/15/2004 | 4/16/2004 | | Union Springs Plant |
| 1024 | Garcia,Edward | T | 1/29/2004 | 4/16/2004 | | Union Springs Plant |
| 1025 | Burnett,Regina Y. | T | 9/20/1999 | 4/16/2004 | 7/16/2001 | Union Springs Plant |
| 1026 | Clark,Cornelius D. | T | 2/14/2000 | 4/16/2004 | 12/30/2002 | Union Springs Plant |
| 1027 | Perry,Cheryl | T | 4/9/2004 | 4/16/2004 | | Union Springs Plant |
| 1028 | Tolbert,Alma | T | 4/9/2004 | 4/16/2004 | | Union Springs Plant |
| 1029 | Tobert,Bobbie | T | 4/9/2004 | 4/16/2004 | | Union Springs Plant |
| 1030 | Hickman,Dana M. | T | 1/8/2004 | 4/19/2004 | | Union Springs Plant |
| 1031 | Robinson,Clair | T | 4/2/2004 | 4/19/2004 | | Union Springs Plant |
| 1032 | Jackson,Chantay | T | 4/16/2004 | 4/19/2004 | | Union Springs Plant |
| 1033 | Gutierrez,Alberto | T | 2/13/2003 | 4/20/2004 | | Union Springs Plant |
| 1034 | Alford,Kimberly | T | 4/9/2004 | 4/22/2004 | | Union Springs Plant |
| 1035 | Escandon,Victor | T | 3/26/2003 | 4/22/2004 | | Union Springs Plant |
| 1036 | Mojarro,Michstica Candis | T | 1/17/2003 | 4/23/2004 | | Union Springs Plant |
| 1037 | Rodriguez,Julian | T | 2/6/2004 | 4/23/2004 | | Union Springs Plant |
| 1038 | Foster,Cathleen | T | 12/16/2002 | 4/26/2004 | | Union Springs Plant |
| 1039 | Ramos,Ricardo | T | 2/12/2004 | 4/26/2004 | | Union Springs Plant |
| 1040 | Lopez,Angel | T | 4/23/2003 | 4/26/2004 | 4/2/2004 | Union Springs Plant |
| 1041 | Faniel,Christopher | T | 4/23/2004 | 4/27/2004 | | Union Springs Plant |
| 1042 | Hughes,Sha-Shay | T | 2/5/2004 | 4/27/2004 | | Union Springs Plant |
| 1043 | Pritchett,Yolanda | T | 6/18/2003 | 4/28/2004 | | Union Springs Plant |
| 1044 | Nieves,Gina | T | 4/23/2004 | 4/28/2004 | | Union Springs Plant |
| 1045 | Mull Jr.,Robert D. | T | 4/23/2004 | 4/28/2004 | | Union Springs Plant |
| 1046 | Pugh,Sherese | T | 3/12/2004 | 4/29/2004 | | Union Springs Plant |
| 1047 | Foxworth,Shane E. | T | 9/9/2003 | 4/29/2004 | | Union Springs Plant |
| 1048 | Parham,Demetrius | T | 4/16/2004 | 4/29/2004 | | Union Springs Plant |
| 1049 | Matos,Adner | T | 4/23/2003 | 4/30/2004 | | Union Springs Plant |
| 1050 | Granados,Armando | T | 3/22/2003 | 4/30/2004 | | Union Springs Plant |
| 1051 | Dillard,Shontel L. | T | 12/3/2003 | 4/30/2004 | | Union Springs Plant |
| 1052 | Brown,Tony | T | 4/23/2004 | 5/3/2004 | | Union Springs Plant |
| 1053 | Rumph,Benny F. | T | 9/9/2003 | 5/4/2004 | | Union Springs Plant |
| 1054 | Moore,Sharika D. | T | 1/10/2003 | 5/4/2004 | 11/4/2003 | Union Springs Plant |
| 1055 | Fernandez,Fernando | T | 2/19/2004 | 5/5/2004 | | Union Springs Plant |
| 1056 | Tepetate,Justo | T | 5/13/1999 | 5/5/2004 | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1057 | Upshaw,Lakeisha | T | 4/25/2003 | 5/6/2004 | | Union Springs Plant |
| 1058 | Sanchez,Marta E. | T | 7/16/2001 | 5/6/2004 | | Union Springs Plant |
| 1059 | Vazque,Omar | T | 5/14/2003 | 5/6/2004 | | Union Springs Plant |
| 1060 | Polvadera,Patricio | T | 7/20/1999 | 5/6/2004 | | Union Springs Plant |
| 1061 | Ventura-A,Nicolas | T | 12/13/1999 | 5/6/2004 | | Union Springs Plant |
| 1062 | Randolph,Antonio | T | 9/16/2003 | 5/6/2004 | | Union Springs Plant |
| 1063 | Munoz,Janet | T | 1/15/2001 | 5/7/2004 | | Union Springs Plant |
| 1064 | Gomez,Ricardo | T | 1/11/2001 | 5/7/2004 | | Union Springs Plant |
| 1065 | Bryant,Ahmed | T | 4/9/2004 | 5/7/2004 | | Union Springs Plant |
| 1066 | Taylor,Latoya | T | 4/16/2004 | 5/7/2004 | | Union Springs Plant |
| 1067 | Ellington,Torrey L. | T | 1/8/2004 | 5/7/2004 | | Union Springs Plant |
| 1068 | Mull,Debra | T | 4/23/2004 | 5/10/2004 | | Union Springs Plant |
| 1069 | Williams,Lorenzo | T | 4/15/2004 | 5/10/2004 | | Union Springs Plant |
| 1070 | Vail-Cortez,Victor | T | 4/23/2003 | 5/10/2004 | | Union Springs Plant |
| 1071 | Flowoers,Norcorrian | T | 4/23/2004 | 5/11/2004 | | Union Springs Plant |
| 1072 | Neal,Raymond | T | 4/15/2004 | 5/11/2004 | | Union Springs Plant |
| 1073 | Woods,Marcus A. | T | 10/21/2003 | 5/12/2004 | | Union Springs Plant |
| 1074 | Ayala,Juan | T | 4/23/2004 | 5/12/2004 | | Union Springs Plant |
| 1075 | Valdez-JR,Juan | T | 4/23/2003 | 5/12/2004 | 3/12/2004 | Union Springs Plant |
| 1076 | Smith,Thelma A | T | 7/11/1991 | 5/13/2004 | | Union Springs Plant |
| 1077 | Ocampo,Ana | T | 4/30/2003 | 5/13/2004 | | Union Springs Plant |
| 1078 | Woods,Kelvin L. | T | 1/29/2003 | 5/14/2004 | | Union Springs Plant |
| 1079 | Cordova,Elizabeth | T | 2/26/2004 | 5/14/2004 | | Union Springs Plant |
| 1080 | Leon-Perez,Sullymar | T | 1/8/2004 | 5/14/2004 | | Union Springs Plant |
| 1081 | McCain,Victor L. | T | 10/21/2003 | 5/17/2004 | | Union Springs Plant |
| 1082 | Henderson,Cecil | T | 4/15/2004 | 5/18/2004 | | Union Springs Plant |
| 1083 | Joyner,Anthony | T | 4/23/2004 | 5/18/2004 | | Union Springs Plant |
| 1084 | Russaw,Mariah J | T | 5/15/1997 | 5/18/2004 | | Union Springs Plant |
| 1085 | Scott,Mattie B | T | 2/9/1983 | 5/18/2004 | | Union Springs Plant |
| 1086 | Garcia,Ofelia | T | 3/18/1998 | 5/18/2004 | 7/5/2001 | Union Springs Plant |
| 1087 | Cooper,Brittany | T | 4/9/2004 | 5/18/2004 | | Union Springs Plant |
| 1088 | Mull,Robert | T | 4/5/2004 | 5/19/2004 | | Union Springs Plant |
| 1089 | Garza,Aldalou | T | 4/8/2004 | 5/19/2004 | | Union Springs Plant |
| 1090 | Fields,Ruby J | T | 2/28/1972 | 5/20/2004 | | Union Springs Plant |
| 1091 | Parham,Betty J | T | 12/13/1995 | 5/20/2004 | 4/24/1996 | Union Springs Plant |
| 1092 | Peebles,Kimberly A | T | 10/31/1991 | 5/21/2004 | 6/26/1995 | Union Springs Plant |
| 1093 | Johnson,Brenda A | T | 8/16/1996 | 5/21/2004 | | Union Springs Plant |
| 1094 | Delbridge,Wanda J | T | 2/6/1991 | 5/21/2004 | 10/2/1996 | Union Springs Plant |
| 1095 | Shelley,Mayola | T | 9/16/2003 | 5/21/2004 | | Union Springs Plant |
| 1096 | Sellers,Kemmar | T | 6/25/2001 | 5/21/2004 | | Union Springs Plant |
| 1097 | Duwayne-Leander,Alexander | T | 3/5/2003 | 5/21/2004 | | Union Springs Plant |
| 1098 | Baynes,Cornelius K | T | 4/10/1996 | 5/21/2004 | | Union Springs Plant |
| 1099 | Wicker,Christie | T | 9/2/2003 | 5/28/2004 | | Union Springs Plant |
| 1100 | Martin,Louise | T | 12/16/1996 | 6/1/2004 | | Union Springs Plant |
| 1101 | Brown,Ella R | T | 7/13/1998 | 6/1/2004 | 10/29/2001 | Union Springs Plant |
| 1102 | Holmes,Frank A. | T | 11/5/2001 | 6/1/2004 | | Union Springs Plant |
| 1103 | Rumph,Teresa | T | 9/9/2003 | 6/2/2004 | | Union Springs Plant |
| 1104 | Bethune,James E | T | 6/4/1991 | 6/2/2004 | | Union Springs Plant |
| 1105 | Camacho,Emilio | T | 9/2/2003 | 6/2/2004 | | Union Springs Plant |
| 1106 | Wright,Laura | T | 4/23/2004 | 6/3/2004 | | Union Springs Plant |
| 1107 | Wright,James | T | 4/23/2004 | 6/3/2004 | | Union Springs Plant |
| 1108 | Sanchez,Ramon | T | 4/2/2004 | 6/3/2004 | | Union Springs Plant |
| 1109 | Colon,Liz | T | 5/6/2004 | 6/3/2004 | | Union Springs Plant |
| 1110 | Silva,Genaro | T | 4/23/2004 | 6/3/2004 | | Union Springs Plant |
| 1111 | Rolando-Garcia,Javier | T | 4/30/2003 | 6/3/2004 | | Union Springs Plant |
| 1112 | Miles,Esser L | T | 3/27/1989 | 6/4/2004 | | Union Springs Plant |
| 1113 | Townsend,Eula | T | 7/31/1978 | 6/4/2004 | | Union Springs Plant |
| 1114 | Love,Pedro L. | T | 1/10/2003 | 6/4/2004 | 4/2/2004 | Union Springs Plant |
| 1115 | Vidal,Johnnie L. | T | 4/9/2003 | 6/4/2004 | | Union Springs Plant |
| 1116 | Sanders,Jeff K | T | 3/22/2004 | 6/7/2004 | | Union Springs Plant |
| 1117 | Ivey,Mathew | T | 2/20/2004 | 6/8/2004 | | Union Springs Plant |
| 1118 | Joyner,William R. | T | 4/11/2003 | 6/10/2004 | 4/23/2004 | Union Springs Plant |
| 1119 | Green,Kennith | T | 2/27/2004 | 6/10/2004 | | Union Springs Plant |
| 1120 | Taylor,Tony | T | 2/27/2004 | 6/10/2004 | | Union Springs Plant |
| 1121 | Martinez,Cristina | T | 7/8/2003 | 6/10/2004 | | Union Springs Plant |
| 1122 | Moreno,Miguel | T | 7/8/2003 | 6/10/2004 | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1123 | Stantley,James C. | T | 4/3/2000 | 6/11/2004 | | Union Springs Catch & Haul |
| 1124 | Walker,Shantie | T | 5/28/2004 | 6/11/2004 | | Union Springs Plant |
| 1125 | King,Mozelle | T | 6/1/1984 | 6/11/2004 | | Union Springs Plant |
| 1126 | Abrante,Daniel | T | 2/27/2004 | 6/11/2004 | | Union Springs Plant |
| 1127 | Gonzalez-Lopez,Armando | T | 3/22/2003 | 6/11/2004 | | Union Springs Plant |
| 1128 | Ramires,Andres M. | T | 9/9/1999 | 6/11/2004 | | Union Springs Plant |
| 1129 | Medina,Rosalla | T | 7/8/2003 | 6/11/2004 | | Union Springs Plant |
| 1130 | Upshaw,Edna | T | 8/23/1985 | 6/11/2004 | | Union Springs Plant |
| 1131 | Moses,Emmett E | T | 2/24/1982 | 6/16/2004 | | Union Springs Plant |
| 1132 | McGhee,Patricia M | T | 8/25/1980 | 6/16/2004 | | Union Springs Plant |
| 1133 | Mendoza,Emilia | T | 4/9/2003 | 6/17/2004 | | Union Springs Plant |
| 1134 | Baker,Eleanor | T | 6/2/2004 | 6/21/2004 | | Union Springs Plant |
| 1135 | Pickett,Demarco M. | T | 1/11/2001 | 6/21/2004 | 1/29/2004 | Union Springs Plant |
| 1136 | Santiago,Miranda-Bernie | T | 4/30/2003 | 6/21/2004 | | Union Springs Plant |
| 1137 | Rodriguez,Angelita | T | 4/24/2002 | 6/21/2004 | | Union Springs Plant |
| 1138 | Pinkins,Tavaris L. | T | 10/14/2003 | 6/21/2004 | | Union Springs Plant |
| 1139 | Farrow,Adriane | T | 4/2/2004 | 6/22/2004 | | Union Springs Plant |
| 1140 | Mills,Annette | T | 4/23/2004 | 6/28/2004 | | Union Springs Plant |
| 1141 | Williams,Nathaniel | T | 6/2/2004 | 6/28/2004 | | Union Springs Plant |
| 1142 | Romero,Fermin A. | T | 4/30/2003 | 6/28/2004 | | Union Springs Plant |
| 1143 | Baker,Jessica | T | 5/28/2004 | 6/28/2004 | | Union Springs Plant |
| 1144 | Nieves-Rojas,Jose | T | 5/14/2003 | 6/28/2004 | | Union Springs Plant |
| 1145 | Collins,Jacquelyn L | T | 10/27/1989 | 6/28/2004 | 6/2/1995 | Union Springs Plant |
| 1146 | Olmos,Jose | T | 4/23/2004 | 6/29/2004 | | Union Springs Plant |
| 1147 | Williams,Barbara | T | 4/23/2004 | 6/29/2004 | | Union Springs Plant |
| 1148 | Still,Katrina | T | 4/23/2004 | 6/29/2004 | | Union Springs Plant |
| 1149 | Hall,Robert | T | 8/24/1999 | 6/30/2004 | | Union Springs Plant |
| 1150 | Holmes,Steve R. | T | 11/22/2002 | 6/30/2004 | | Union Springs Plant |
| 1151 | Puckett,Roy | T | 2/5/2004 | 6/30/2004 | | Union Springs Plant |
| 1152 | Youngblood,Randy Jr. | T | 1/10/2003 | 7/6/2004 | | Union Springs Plant |
| 1153 | Still Jr.,Ferris | T | 4/1/2003 | 7/6/2004 | | Union Springs Plant |
| 1154 | Borders,Dennis A. | T | 5/28/2002 | 7/6/2004 | | Union Springs Plant |
| 1155 | Still,Nikki | T | 4/23/2004 | 7/6/2004 | | Union Springs Plant |
| 1156 | Harris,Tonya | T | 5/27/2004 | 7/6/2004 | | Union Springs Plant |
| 1157 | Macon,James | T | 6/17/2004 | 7/6/2004 | | Union Springs Plant |
| 1158 | Cartagena,Alessandro | T | 4/23/2004 | 7/7/2004 | | Union Springs Plant |
| 1159 | Morris,Steven | T | 6/24/2004 | 7/8/2004 | | Union Springs Plant |
| 1160 | Thomas,Tuwanda | T | 4/16/2004 | 7/12/2004 | | Union Springs Plant |
| 1161 | Aleman,Isidro | T | 5/20/2004 | 7/13/2004 | | Union Springs Plant |
| 1162 | Olivo,Adriana | T | 5/20/2004 | 7/13/2004 | | Union Springs Plant |
| 1163 | Foster,John C. | T | 10/21/2002 | 7/13/2004 | | Union Springs Plant |
| 1164 | Davis,Willis E. | T | 9/9/2003 | 7/13/2004 | | Union Springs Plant |
| 1165 | Barginere,Christopher C. | T | 10/8/2003 | 7/13/2004 | | Union Springs Plant |
| 1166 | Estrada,Macedonio | T | 5/28/2004 | 7/14/2004 | | Union Springs Plant |
| 1167 | Arrollo-Santiago,Luis | T | 5/28/2004 | 7/14/2004 | | Union Springs Plant |
| 1168 | Smith,Derrick | T | 6/2/2004 | 7/19/2004 | | Union Springs Plant |
| 1169 | Coleman,Shirley E | T | 5/7/1990 | 7/19/2004 | | Union Springs Plant |
| 1170 | Gutierrez,Oscar | T | 7/8/2004 | 7/19/2004 | | Union Springs Plant |
| 1171 | Jones,Kortez | T | 5/28/2004 | 7/19/2004 | | Union Springs Plant |
| 1172 | Parham,Tia | T | 5/27/2004 | 7/20/2004 | | Union Springs Plant |
| 1173 | Watkins,Vanterrance | T | 11/19/2001 | 7/21/2004 | 6/2/2004 | Union Springs Plant |
| 1174 | Mcclaney,Veronica | T | 3/4/2004 | 7/22/2004 | | Union Springs Plant |
| 1175 | Rodriguez,Nestor | T | 10/21/2003 | 7/26/2004 | | Union Springs Plant |
| 1176 | Youngblood,Latoya Q | T | 10/28/2002 | 7/26/2004 | 6/17/2004 | Union Springs Plant |
| 1177 | Rivera,Rocardo | T | 6/24/2004 | 7/28/2004 | | Union Springs Plant |
| 1178 | Neal,Katasha | T | 7/15/2004 | 7/28/2004 | | Union Springs Plant |
| 1179 | Castillo,Ernest | T | 3/5/2004 | 8/2/2004 | | Union Springs Plant |
| 1180 | Roriguez,Adriana | T | 3/12/2004 | 8/2/2004 | | Union Springs Plant |
| 1181 | Lopez,David | T | 5/1/2003 | 8/2/2004 | | Union Springs Plant |
| 1182 | Jackson,Roland R | T | 5/7/1998 | 8/4/2004 | | Union Springs Plant |
| 1183 | Magallan,Maria | T | 3/12/2004 | 8/5/2004 | | Union Springs Plant |
| 1184 | Vargas,Mary | T | 4/2/2004 | 8/5/2004 | | Union Springs Plant |
| 1185 | Avery,Sonia | T | 5/21/2004 | 8/10/2004 | | Union Springs Plant |
| 1186 | Jackson,Adrian | T | 6/24/2004 | 8/10/2004 | | Union Springs Plant |
| 1187 | Orates,Blanca | T | 7/15/2004 | 8/10/2004 | | Union Springs Plant |
| 1188 | Martinez,Petrona | T | 7/15/2004 | 8/10/2004 | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1189 | Rodgers,Darrell | T | 7/15/2004 | 8/10/2004 | | Union Springs Plant |
| 1190 | Rubio,Enrrique | T | 12/3/2003 | 8/10/2004 | | Union Springs Plant |
| 1191 | Rogers,Toby L. | T | 1/28/2004 | 8/10/2004 | | Union Springs Plant |
| 1192 | Jordan,Tomicka | T | 2/8/1999 | 8/10/2004 | 1/28/2004 | Union Springs Plant |
| 1193 | Henry,Quintana | T | 5/27/2004 | 8/10/2004 | | Union Springs Plant |
| 1194 | Perez,Mario G. | T | 1/10/2001 | 8/11/2004 | | Union Springs Plant |
| 1195 | Smith,Billy K. | T | 10/21/2003 | 8/13/2004 | | Union Springs Plant |
| 1196 | McGinty,Marcus | T | 12/3/2003 | 8/16/2004 | | Union Springs Plant |
| 1197 | Ray,Perry | T | 2/25/2002 | 8/16/2004 | | Union Springs Plant |
| 1198 | Lewis,Rodney | T | 12/26/2000 | 8/16/2004 | 2/11/2002 | Union Springs Plant |
| 1199 | Perry,Keith | T | 8/1/2003 | 8/16/2004 | 6/17/2004 | Union Springs Plant |
| 1200 | Sanders,Larmesha | T | 4/23/2004 | 8/16/2004 | | Union Springs Plant |
| 1201 | Lee,Theresa | T | 5/21/2004 | 8/16/2004 | | Union Springs Plant |
| 1202 | Harrell,Roscoe C. | T | 3/22/2000 | 8/16/2004 | | Union Springs Plant |
| 1203 | Etheridge,Shanekia | T | 5/21/2004 | 8/16/2004 | | Union Springs Plant |
| 1204 | Jackson,Ossie | T | 2/14/1996 | 8/16/2004 | | Union Springs Plant |
| 1205 | Butler,Christopher | T | 2/27/2004 | 8/23/2004 | | Union Springs Plant |
| 1206 | Nelson,Algerard | T | 7/22/2004 | 8/23/2004 | | Union Springs Plant |
| 1207 | Garcia-Burgos,Luis | T | 5/7/2003 | 8/23/2004 | | Union Springs Plant |
| 1208 | Mckinnes,Je'Norris | T | 5/27/2004 | 8/23/2004 | | Union Springs Plant |
| 1209 | Walker,Quincy A | T | 7/10/1998 | 8/23/2004 | 9/16/2003 | Union Springs Plant |
| 1210 | Rogers,Brian C. | T | 10/14/2003 | 8/23/2004 | | Union Springs Plant |
| 1211 | Morales,Claudia | T | 2/19/2004 | 8/25/2004 | | Union Springs Plant |
| 1212 | Cruz-Rivera,Rebeca | T | 3/5/2004 | 8/25/2004 | | Union Springs Plant |
| 1213 | Martinez,Larry | T | 8/21/2003 | 8/26/2004 | | Union Springs Plant |
| 1214 | Parks,Mario | T | 2/19/2004 | 8/26/2004 | | Union Springs Plant |
| 1215 | Pritchett,Willie A. | T | 10/21/1999 | 8/31/2004 | | Union Springs Plant |
| 1216 | William,Turner | T | 5/21/2004 | 9/2/2004 | | Union Springs Plant |
| 1217 | Juarez,Sanjuanita | T | 4/8/2004 | 9/7/2004 | | Union Springs Plant |
| 1218 | Rias,Sharon | T | 4/1/2004 | 9/8/2004 | | Union Springs Plant |
| 1219 | Tate,Jerry | T | 8/20/2001 | 9/9/2004 | | Union Springs Plant |
| 1220 | Ayers,James | T | 3/5/2004 | 9/9/2004 | | Union Springs Plant |
| 1221 | Mclendon,Khristopher | T | 8/27/2004 | 9/10/2004 | | Union Springs Plant |
| 1222 | Smith,Kurtavius | T | 7/16/2004 | 9/10/2004 | | Union Springs Plant |
| 1223 | Nashai-Dennis,Nataoshia | T | 7/2/2004 | 9/10/2004 | | Union Springs Plant |
| 1224 | Palacios,Dora | T | 5/19/2004 | 9/10/2004 | | Union Springs Plant |
| 1225 | Martinez,Sabrina | T | 6/17/2004 | 9/10/2004 | | Union Springs Plant |
| 1226 | Ellis,Deloris | T | 5/30/1991 | 9/14/2004 | 5/16/1995 | Union Springs Plant |
| 1227 | Velez,Luis | T | 1/8/2004 | 9/14/2004 | | Union Springs Plant |
| 1228 | McCray,Virginia A | T | 6/17/2004 | 9/14/2004 | | Union Springs Plant |
| 1229 | Rivera,Veronica | T | 6/17/2004 | 9/14/2004 | | Union Springs Plant |
| 1230 | Romero,Pebbles | T | 12/17/2001 | 9/14/2004 | 1/8/2004 | Union Springs Plant |
| 1231 | Parham,Zeisha N. | T | 8/14/2003 | 9/17/2004 | | Union Springs Plant |
| 1232 | Lee,Ronnie | T | 7/15/2004 | 9/20/2004 | | Union Springs Plant |
| 1233 | Toro,Jessynes | T | 6/2/2004 | 9/20/2004 | | Union Springs Plant |
| 1234 | Lee,Willie C. | T | 12/3/2003 | 9/20/2004 | 7/22/2004 | Union Springs Plant |
| 1235 | McCray,Breanda J | T | 7/2/2004 | 9/20/2004 | | Union Springs Plant |
| 1236 | Allums,Benjamin F. | T | 9/2/2003 | 9/20/2004 | | Union Springs Plant |
| 1237 | Calloway,Frank J | T | 7/1/1991 | 9/21/2004 | | Union Springs Plant |
| 1238 | Grey,Dennis | T | 3/19/2003 | 9/22/2004 | | Union Springs Plant |
| 1239 | Lee,Terrence | T | 9/11/2004 | 9/22/2004 | | Union Springs Plant |
| 1240 | Cooks,Annie B | T | 8/10/1976 | 9/23/2004 | | Union Springs Plant |
| 1241 | Calhoun,Beverly D | T | 2/16/1988 | 9/24/2004 | | Union Springs Plant |
| 1242 | Rodriguez,Marco | T | 7/16/2003 | 9/24/2004 | | Union Springs Plant |
| 1243 | Vasquez,Luis-M | T | 6/17/2004 | 9/25/2004 | | Union Springs Plant |
| 1244 | Griffin,Michael L. | T | 7/8/2002 | 9/27/2004 | | Union Springs Feed Mill |
| 1245 | Harris,John P. | T | 3/19/2003 | 9/27/2004 | | Union Springs Plant |
| 1246 | Graves,Otis | T | 8/18/1993 | 9/27/2004 | 5/31/1994 | Union Springs Plant |
| 1247 | Rodriguez,Korina | T | 5/28/2004 | 9/27/2004 | | Union Springs Plant |
| 1248 | Arispe,Freddy | T | 2/27/2003 | 9/27/2004 | 7/26/2004 | Union Springs Plant |
| 1249 | Moore,Willie-Lee | T | 8/19/2004 | 9/28/2004 | | Union Springs Plant |
| 1250 | Figueroa,Jarinete | T | 9/18/2004 | 9/29/2004 | | Union Springs Plant |
| 1251 | Cruz-Rosa,Jonnathan | T | 9/3/2004 | 10/4/2004 | | Union Springs Plant |
| 1252 | Julio,Juan B. | T | 7/16/2001 | 10/4/2004 | | Union Springs Plant |
| 1253 | Goode,Derrick | T | 7/23/2004 | 10/5/2004 | | Union Springs Plant |
| 1254 | Todd,Michael | T | 9/18/2004 | 10/6/2004 | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1255 | Raybon,Richetta | T | 12/16/2002 | 10/6/2004 | | Union Springs Plant |
| 1256 | Simmons,Zachery T. | T | 11/28/2001 | 10/6/2004 | | Union Springs Plant |
| 1257 | Chavez,Alberto | T | 3/22/2003 | 10/6/2004 | | Union Springs Plant |
| 1258 | Bellamy,Patricia | T | 8/12/2004 | 10/7/2004 | | Union Springs Plant |
| 1259 | Tarver,Lawanda S. | T | 8/27/2001 | 10/7/2004 | | Union Springs Plant |
| 1260 | Johnson,Marcus | T | 1/10/2003 | 10/7/2004 | 7/16/2004 | Union Springs Plant |
| 1261 | Gomez,Robert | T | 4/30/2003 | 10/7/2004 | | Union Springs Plant |
| 1262 | Rosa,Yolanda | T | 6/24/2004 | 10/7/2004 | | Union Springs Plant |
| 1263 | Harris,Eric | T | 8/27/2001 | 10/7/2004 | 10/14/2003 | Union Springs Plant |
| 1264 | Perez,Jose | T | 7/16/2003 | 10/8/2004 | | Union Springs Plant |
| 1265 | Scott,Corey J | T | 2/15/1994 | 10/9/2004 | 2/7/2003 | Union Springs Plant |
| 1266 | Murphy,John | T | 9/20/2004 | 10/11/2004 | | Union Springs Catch & Haul |
| 1267 | Smith,Anitra | T | 11/27/2002 | 10/11/2004 | | Union Springs Plant |
| 1268 | Peterson,Audrey | T | 6/24/2004 | 10/11/2004 | | Union Springs Plant |
| 1269 | Etheridge,Bernice | T | 9/11/2004 | 10/11/2004 | | Union Springs Plant |
| 1270 | East-Jr,Philip | T | 9/18/2004 | 10/11/2004 | | Union Springs Plant |
| 1271 | Garza,Jessica | T | 4/8/2004 | 10/11/2004 | | Union Springs Plant |
| 1272 | Lampley,Orlando | T | 8/19/2002 | 10/11/2004 | | Union Springs Plant |
| 1273 | Chambliss,Eddie L. | T | 9/30/2003 | 10/12/2004 | | Union Springs Plant |
| 1274 | Christian,Bertilda | T | 8/13/2004 | 10/12/2004 | | Union Springs Plant |
| 1275 | Fuller,Bernard | T | 10/9/2004 | 10/12/2004 | | Union Springs Plant |
| 1276 | Roquis,Maria-Erica | T | 5/21/2004 | 10/13/2004 | | Union Springs Plant |
| 1277 | Buckhanan,Marcus | T | 2/12/2004 | 10/13/2004 | | Union Springs Plant |
| 1278 | Gomez,Carolina | T | 2/13/2003 | 10/13/2004 | | Union Springs Plant |
| 1279 | Collins,Adrian | T | 6/2/2004 | 10/14/2004 | | Union Springs Plant |
| 1280 | Durham,John | T | 10/8/2004 | 10/14/2004 | | Union Springs Plant |
| 1281 | Tirada,Luis | T | 4/23/2003 | 10/18/2004 | | Union Springs Plant |
| 1282 | Leal,Leonardo | T | 7/9/2003 | 10/19/2004 | | Union Springs Plant |
| 1283 | DeSoto,Susana-Marie | T | 5/14/2003 | 10/19/2004 | | Union Springs Plant |
| 1284 | Juan-Jose,Carlos | T | 7/1/2004 | 10/19/2004 | | Union Springs Plant |
| 1285 | McClendon,Shamika | T | 7/22/2004 | 10/19/2004 | | Union Springs Plant |
| 1286 | Rodriguez,Jorge | T | 4/8/2004 | 10/19/2004 | | Union Springs Plant |
| 1287 | De La Cruz,Jose | T | 5/19/2004 | 10/20/2004 | | Union Springs Plant |
| 1288 | Jessie,James E. | T | 3/20/2002 | 10/22/2004 | 10/15/2002 | Union Springs Catch & Haul |
| 1289 | Martinez,Simon | T | 2/12/2004 | 10/25/2004 | | Union Springs Plant |
| 1290 | Tarver,Roland | T | 10/9/2004 | 10/25/2004 | | Union Springs Plant |
| 1291 | Flores,Laura | T | 8/21/2003 | 10/25/2004 | | Union Springs Plant |
| 1292 | Fort,Albert Jr. | T | 9/16/2003 | 10/26/2004 | 8/19/2004 | Union Springs Plant |
| 1293 | Johnson,Adrian | T | 9/30/2004 | 10/27/2004 | | Union Springs Plant |
| 1294 | Williams,Clifford T. | T | 8/19/2002 | 10/28/2004 | | Union Springs Plant |
| 1295 | Cooper,Al L. | T | 10/14/2003 | 11/1/2004 | | Union Springs Catch & Haul |
| 1296 | Goode,Michael | T | 7/1/2004 | 11/1/2004 | | Union Springs Plant |
| 1297 | Cabrieles,Mario-Alberto | T | 7/23/2004 | 11/1/2004 | | Union Springs Plant |
| 1298 | Phillips,Christie Y | T | 7/10/2003 | 11/2/2004 | | Union Springs Plant |
| 1299 | Coleman,Chantelle | T | 6/24/2004 | 11/3/2004 | | Union Springs Plant |
| 1300 | Canty,Tomecha D | T | 6/23/1999 | 11/3/2004 | 1/28/2002 | Union Springs Plant |
| 1301 | Rogers,Leroy | T | 10/14/1991 | 11/4/2004 | | Union Springs Plant |
| 1302 | Johnson,Ryan | T | 2/12/2004 | 11/5/2004 | | Union Springs Plant |
| 1303 | Simmons,Holly | T | 10/15/2004 | 11/5/2004 | | Union Springs Plant |
| 1304 | Levett,Lorenzo | T | 12/3/2003 | 11/8/2004 | | Union Springs Plant |
| 1305 | Gonzalez,Jose-Antonio | T | 9/11/2004 | 11/9/2004 | | Union Springs Plant |
| 1306 | Conway,Demetrius | T | 10/9/2004 | 11/10/2004 | | Union Springs Plant |
| 1307 | Burch,Brittanee | T | 10/29/2004 | 11/11/2004 | | Union Springs Plant |
| 1308 | Vicente,Abraham S. | T | 4/1/1999 | 11/11/2004 | | Union Springs Plant |
| 1309 | Harris,Yolanda | T | 6/24/2004 | 11/12/2004 | | Union Springs Plant |
| 1310 | Ramos,Juan O. | T | 4/1/1999 | 11/12/2004 | | Union Springs Plant |
| 1311 | Lane,Demetrice | T | 10/15/2004 | 11/17/2004 | | Union Springs Plant |
| 1312 | Upshaw,Vivian | T | 10/26/2004 | 11/17/2004 | | Union Springs Plant |
| 1313 | Youngblood Jr.,Arthur | T | 10/22/2004 | 11/17/2004 | | Union Springs Plant |
| 1314 | Gillen,David | T | 10/14/2004 | 11/18/2004 | | Union Springs Plant |
| 1315 | Blackmon,Angela | T | 10/29/2004 | 11/19/2004 | | Union Springs Plant |
| 1316 | Hilton,Quevesto D. | T | 10/21/2002 | 11/19/2004 | | Union Springs Plant |
| 1317 | Shepherd,Anthony | T | 9/3/2004 | 11/22/2004 | | Union Springs Plant |
| 1318 | Harris-Newsome,LaToria | T | 7/16/2003 | 11/23/2004 | | Union Springs Plant |
| 1319 | Christian,Lavaris | T | 7/2/2004 | 11/23/2004 | | Union Springs Plant |
| 1320 | Godfrey,Harold D | T | 6/17/1994 | 11/29/2004 | 9/20/2004 | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1321 | Lewis,Cynthia | T | 4/22/1991 | 12/1/2004 | | Union Springs Plant |
| 1322 | Welch,Heather L. | T | 11/13/2003 | 12/1/2004 | | Union Springs Plant |
| 1323 | Chandler,William J. | T | 5/13/1999 | 12/5/2004 | 3/9/2003 | Union Springs Hatchery |
| 1324 | Washington,Gary | T | 9/22/2004 | 12/7/2004 | | Union Springs Plant |
| 1325 | Cunningham,Shirley A. | T | 5/24/2001 | 12/9/2004 | | Union Springs Plant |
| 1326 | Reyes,Luis | T | 2/6/2004 | 12/10/2004 | | Union Springs Plant |
| 1327 | Boglin,David L. | T | 8/30/2001 | 12/13/2004 | | Union Springs Plant |
| 1328 | Molden,Michelle N. | T | 4/4/2003 | 12/13/2004 | | Union Springs Plant |
| 1329 | Smith,Lue V | T | 3/26/1974 | 12/13/2004 | | Union Springs Plant |
| 1330 | Burrola,Gregory | T | 4/30/2003 | 12/13/2004 | | Union Springs Plant |
| 1331 | Murry,Don C. | T | 11/11/2002 | 12/15/2004 | | Union Springs Plant |
| 1332 | Jones,Kelvin L. | T | 7/1/2002 | 12/16/2004 | 12/1/2004 | Union Springs Plant |
| 1333 | Deveaux,Brandon | T | 9/18/2004 | 12/16/2004 | | Union Springs Plant |
| 1334 | Sparks,Patrick | T | 10/15/2004 | 12/16/2004 | | Union Springs Plant |
| 1335 | Nobles,Cassadra | T | 10/26/2004 | 12/16/2004 | | Union Springs Plant |
| 1336 | Harris,Harold | T | 12/1/2004 | 12/17/2004 | | Union Springs Plant |
| 1337 | Ramos,Jorge | T | 10/23/2004 | 12/17/2004 | | Union Springs Plant |
| 1338 | Cavazas,Rolando | T | 4/2/2004 | 12/17/2004 | | Union Springs Plant |
| 1339 | Cisneros,Regina | T | 9/18/2004 | 12/20/2004 | | Union Springs Plant |
| 1340 | Surles,George W. | T | 4/26/2001 | 12/22/2004 | 1/8/2004 | Union Springs Plant |
| 1341 | Sanders,Jimmie | T | 12/15/2004 | 12/23/2004 | | Union Springs Plant |
| 1342 | Coleman,Cassandra | T | 10/15/2004 | 12/28/2004 | | Union Springs Plant |
| 1343 | Temples,Demetrius | T | 11/22/2004 | 12/28/2004 | | Union Springs Plant |
| 1344 | Lee,Alva | T | 6/24/2004 | 12/28/2004 | | Union Springs Plant |
| 1345 | Noriega,Antonio | T | 5/7/2003 | 12/28/2004 | 10/28/2003 | Union Springs Plant |
| 1346 | Scott,James | T | 11/17/2004 | 12/28/2004 | | Union Springs Plant |
| 1347 | Acosta,Milton | T | 10/23/2004 | 12/29/2004 | | Union Springs Plant |
| 1348 | Gary,Theressa | T | 11/18/2004 | 12/29/2004 | | Union Springs Plant |
| 1349 | Norwood,Joseph | T | 12/8/2004 | 12/29/2004 | | Union Springs Plant |
| 1350 | Brooks,Jeffrey | T | 12/8/2004 | 12/29/2004 | | Union Springs Plant |
| 1351 | Johnson,Crystal D. | T | 1/7/2003 | 12/29/2004 | 8/19/2004 | Union Springs Plant |
| 1352 | Braxton,Shenika | T | 11/18/2002 | 12/29/2004 | | Union Springs Plant |
| 1353 | Nobles,Steven L. | T | 6/18/2001 | 12/30/2004 | 10/8/2003 | Union Springs Plant |
| 1354 | Arizpe,Yesenia | T | 2/6/2004 | 1/3/2005 | | Union Springs Plant |
| 1355 | Pizarro,Alvin-Omar | T | 8/19/2004 | 1/3/2005 | | Union Springs Plant |
| 1356 | Osorio-Milan,Sheila | T | 10/15/2004 | 1/5/2005 | | Union Springs Plant |
| 1357 | Elias,Oscar | T | 11/5/2004 | 1/5/2005 | | Union Springs Plant |
| 1358 | Harris,James | T | 11/2/2004 | 1/5/2005 | | Union Springs Plant |
| 1359 | Hagler,Linda | T | 12/8/2004 | 1/5/2005 | | Union Springs Plant |
| 1360 | Harkless,Phillip | T | 12/15/2004 | 1/7/2005 | | Union Springs Plant |
| 1361 | Fernandez,Angela-Marie | T | 6/25/2003 | 1/10/2005 | | Union Springs Plant |
| 1362 | Rodriguez,Humberto | T | 7/8/2003 | 1/10/2005 | | Union Springs Plant |
| 1363 | Johnson,Michael | T | 10/23/2004 | 1/10/2005 | | Union Springs Plant |
| 1364 | Rumph,Mary | T | 11/5/2004 | 1/12/2005 | | Union Springs Plant |
| 1365 | Ferreris,Samuel | T | 4/30/2003 | 1/12/2005 | | Union Springs Plant |
| 1366 | Perez,Heriberto S. | T | 10/8/2004 | 1/12/2005 | | Union Springs Plant |
| 1367 | Calhoun II,AC | T | 8/19/2004 | 1/12/2005 | | Union Springs Plant |
| 1368 | Bustos,Christopher | T | 8/28/2003 | 1/12/2005 | | Union Springs Plant |
| 1369 | Burden,Michael L. | T | 11/12/2004 | 1/13/2005 | | Union Springs Feed Mill |
| 1370 | Cartagena,William | T | 4/9/2003 | 1/13/2005 | | Union Springs Plant |
| 1371 | Harris,LaShundra | T | 6/2/2004 | 1/14/2005 | | Union Springs Plant |
| 1372 | Maisonet,Roberto | T | 8/13/2004 | 1/14/2005 | | Union Springs Plant |
| 1373 | Nieves,Luis A | T | 8/28/2003 | 1/17/2005 | | Union Springs Plant |
| 1374 | Perez,Eunice | T | 9/30/2004 | 1/17/2005 | 10/15/2004 | Union Springs Plant |
| 1375 | Anglin,Gregory | T | 10/8/1998 | 1/17/2005 | 8/5/2002 | Union Springs Plant |
| 1376 | Prewitt,Jimmie | T | 4/17/2000 | 1/17/2005 | | Union Springs Plant |
| 1377 | Alicea-Gines,Kaddiria | T | 2/14/2003 | 1/18/2005 | 5/20/2004 | Union Springs Plant |
| 1378 | Solis,Valeri-Lynn | T | 10/15/2004 | 1/18/2005 | | Union Springs Plant |
| 1379 | Finney,Pamela Williams | T | 1/8/2003 | 1/18/2005 | | Union Springs Plant |
| 1380 | Mahone,Jimcourtney | T | 12/3/2003 | 1/18/2005 | | Union Springs Plant |
| 1381 | Smith,Christopher L. | T | 2/19/2003 | 1/20/2005 | | Union Springs Plant |
| 1382 | Burnam,Dwight | T | 2/20/2004 | 1/21/2005 | | Union Springs Plant |
| 1383 | Burtin,Ekco | T | 3/5/2003 | 1/24/2005 | | Union Springs Plant |
| 1384 | Ivery,Annie | T | 10/9/2004 | 1/24/2005 | | Union Springs Plant |
| 1385 | King,Robert | T | 12/1/2004 | 1/25/2005 | | Union Springs Plant |
| 1386 | Johnson,Teresa | T | 9/18/2004 | 1/26/2005 | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1387 | Moore,Sammie | T | 12/3/2004 | 1/26/2005 | | Union Springs Plant |
| 1388 | East,Louise | T | 10/9/2004 | 1/26/2005 | | Union Springs Plant |
| 1389 | Zayas-Rivera,Pedro | T | 9/30/2003 | 1/28/2005 | | Union Springs Plant |
| 1390 | Hernandez,Raymundo | T | 10/22/2004 | 1/28/2005 | | Union Springs Plant |
| 1391 | Cunningham,Marquetta L. | T | 9/2/2003 | 1/31/2005 | | Union Springs Plant |
| 1392 | Hatcher,Rodney | T | 2/5/2004 | 1/31/2005 | | Union Springs Plant |
| 1393 | Garcia,Felipe | T | 2/20/2004 | 1/31/2005 | | Union Springs Plant |
| 1394 | Patterson,Shirley J | T | 7/21/1975 | 2/1/2005 | | Union Springs Plant |
| 1395 | Turner,Rosie | T | 10/18/1995 | 2/1/2005 | | Union Springs Plant |
| 1396 | Rodriguez,Pedro-Eric | T | 1/16/2004 | 2/1/2005 | | Union Springs Plant |
| 1397 | Velez-Flores,Carlos | T | 1/7/2004 | 2/1/2005 | | Union Springs Plant |
| 1398 | Cruz,Abraham | T | 4/9/2003 | 2/1/2005 | | Union Springs Plant |
| 1399 | Hurt,April L | T | 6/18/1991 | 2/1/2005 | | Union Springs Plant |
| 1400 | Singleton,Paula | T | 1/26/1998 | 2/1/2005 | | Union Springs Plant |
| 1401 | Dunn,Derrick | T | 10/29/2004 | 2/2/2005 | | Union Springs Plant |
| 1402 | Medlock,Terry | T | 11/5/2004 | 2/2/2005 | | Union Springs Plant |
| 1403 | Rodriguez,Roberto | T | 10/15/2004 | 2/4/2005 | | Union Springs Plant |
| 1404 | Valdez,Amy-Rae | T | 8/19/2004 | 2/4/2005 | | Union Springs Plant |
| 1405 | Long,Beau | T | 2/2/2005 | 2/7/2005 | | Union Springs Plant |
| 1406 | Aikens,Sherry L. | T | 7/24/2003 | 2/7/2005 | | Union Springs Plant |
| 1407 | Santiago,Jose M. | T | 10/28/2003 | 2/7/2005 | | Union Springs Plant |
| 1408 | Garcia,Annette | T | 1/5/2005 | 2/7/2005 | | Union Springs Plant |
| 1409 | Rucker,Chandra | T | 7/24/2003 | 2/7/2005 | | Union Springs Plant |
| 1410 | Vega,Arturo | T | 5/28/2004 | 2/7/2005 | | Union Springs Plant |
| 1411 | Magana,Ana F. | T | 1/22/2001 | 2/9/2005 | | Union Springs Plant |
| 1412 | Leonard,DeAndrea | T | 11/18/2004 | 2/10/2005 | | Union Springs Plant |
| 1413 | Vecerra,Lorena | T | 9/18/2004 | 2/11/2005 | | Union Springs Plant |
| 1414 | Garza,Josie | T | 12/15/2004 | 2/11/2005 | | Union Springs Plant |
| 1415 | Serna,Jose-Juan | T | 11/5/2003 | 2/11/2005 | | Union Springs Plant |
| 1416 | Baskin,Chermane | T | 11/5/2004 | 2/11/2005 | | Union Springs Plant |
| 1417 | Mata,Ramon | T | 12/15/2004 | 2/11/2005 | | Union Springs Plant |
| 1418 | Chiquito,Maribel | T | 5/21/2004 | 2/14/2005 | | Union Springs Plant |
| 1419 | Gutierrez,Laura-Veronica | T | 7/22/2003 | 2/15/2005 | | Union Springs Plant |
| 1420 | Riivera,Soul-Murie | T | 3/5/2004 | 2/15/2005 | | Union Springs Plant |
| 1421 | Soto,Frank | T | 12/15/2004 | 2/15/2005 | | Union Springs Plant |
| 1422 | Torres,Edwin | T | 7/23/2004 | 2/17/2005 | | Union Springs Plant |
| 1423 | Mims,Brittney | T | 1/30/2004 | 2/18/2005 | 10/14/2004 | Union Springs Plant |
| 1424 | Austin,Crystal | T | 10/22/2004 | 2/21/2005 | | Union Springs Plant |
| 1425 | Gauna,Crisedia | T | 10/14/2003 | 2/21/2005 | | Union Springs Plant |
| 1426 | Robinson,Darrin | T | 12/1/2004 | 2/24/2005 | | Union Springs Plant |
| 1427 | Hurt,Ida M | T | 10/4/1976 | 2/24/2005 | | Union Springs Plant |
| 1428 | Borum,Annie P | T | 5/11/1989 | 2/28/2005 | 8/22/1991 | Union Springs Plant |
| 1429 | Fluellen,Charletta | T | 10/15/2004 | 2/28/2005 | | Union Springs Plant |
| 1430 | Slogeris,Joseph | T | 11/17/2004 | 2/28/2005 | | Union Springs Plant |
| 1431 | Vicente,Federico | T | 2/6/2004 | 2/28/2005 | | Union Springs Plant |
| 1432 | Howard,Martha M | T | 9/16/1997 | 2/28/2005 | | Union Springs Plant |
| 1433 | Upshaw,Barbara | T | 10/29/2004 | 3/1/2005 | | Union Springs Plant |
| 1434 | Robinson,Herman | T | 11/4/2004 | 3/1/2005 | | Union Springs Plant |
| 1435 | Calhoun,Michael | T | 2/16/2005 | 3/2/2005 | | Union Springs Plant |
| 1436 | Baldwin,Kashebra Y. | T | 7/1/1999 | 3/2/2005 | 2/11/2004 | Union Springs Plant |
| 1437 | Tetter,Chesland | T | 8/13/2004 | 3/2/2005 | | Union Springs Plant |
| 1438 | Williams,Jeremy | T | 12/8/2004 | 3/2/2005 | | Union Springs Plant |
| 1439 | Williams,Shawanda | T | 3/22/2003 | 3/2/2005 | | Union Springs Plant |
| 1440 | Hernandez,Cynthia | T | 6/25/2003 | 3/2/2005 | | Union Springs Plant |
| 1441 | Perpine,Ricardo | T | 9/3/2004 | 3/3/2005 | | Union Springs Plant |
| 1442 | Leal,Veronica M | T | 2/27/2004 | 3/3/2005 | | Union Springs Plant |
| 1443 | Pyatt,Quashonta | T | 10/15/2004 | 3/3/2005 | | Union Springs Plant |
| 1444 | Velazquez,Rosali | T | 2/19/2004 | 3/3/2005 | | Union Springs Plant |
| 1445 | Dequan,Norman-Ronald | T | 2/12/2004 | 3/7/2005 | | Union Springs Plant |
| 1446 | Lee,Norzell | T | 11/5/2004 | 3/7/2005 | | Union Springs Plant |
| 1447 | Cope,Christopher | T | 2/9/2005 | 3/7/2005 | | Union Springs Plant |
| 1448 | Linton,Mitchell | T | 1/8/2004 | 3/8/2005 | | Union Springs Feed Mill |
| 1449 | Holmes,Hannie | T | 2/28/2005 | 3/8/2005 | | Union Springs Feed Mill |
| 1450 | Holmes,Diane M | T | 12/16/1992 | 3/9/2005 | | Union Springs Plant |
| 1451 | Magana,Sheila | T | 1/5/2005 | 3/9/2005 | | Union Springs Plant |
| 1452 | Cantu-Jr,Reynaldo | T | 2/19/2004 | 3/10/2005 | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1453 | Pritchard,Samuel | T | 3/3/2005 | 3/14/2005 | | Union Springs Plant |
| 1454 | Franklin,Tasha T. | T | 7/29/2003 | 3/14/2005 | | Union Springs Plant |
| 1455 | Lampley,Tabitha | T | 9/11/2004 | 3/14/2005 | | Union Springs Plant |
| 1456 | Walker,Aaron | T | 2/23/2005 | 3/15/2005 | | Union Springs Plant |
| 1457 | Woodey,Casandra | T | 2/6/2005 | 3/15/2005 | | Union Springs Plant |
| 1458 | Soto,Adrian | T | 11/17/2004 | 3/15/2005 | | Union Springs Plant |
| 1459 | Garza,Jorge | T | 3/3/2005 | 3/17/2005 | | Union Springs Plant |
| 1460 | Mata,Pedro | T | 3/3/2005 | 3/17/2005 | | Union Springs Plant |
| 1461 | Diaz,Karina | T | 3/3/2005 | 3/17/2005 | | Union Springs Plant |
| 1462 | Turpin,Geneva J | T | 6/2/1986 | 3/21/2005 | | Union Springs Plant |
| 1463 | Galvan,Miguel | T | 12/6/1999 | 3/21/2005 | | Union Springs Plant |
| 1464 | Sawyer,Virginia L. | T | 8/27/2001 | 3/21/2005 | | Union Springs Plant |
| 1465 | Sanchez,Gabriel | T | 4/9/2003 | 3/21/2005 | | Union Springs Plant |
| 1466 | Jackson,Anthony D. | T | 7/18/2000 | 3/22/2005 | | Union Springs Plant |
| 1467 | Butler,Donald | T | 11/4/2004 | 3/23/2005 | | Union Springs Plant |
| 1468 | Manuel,Christina | T | 2/17/2005 | 3/25/2005 | | Union Springs Plant |
| 1469 | Williams,Joseph | T | 3/4/2002 | 3/31/2005 | 5/17/2003 | Union Springs Feed Mill |
| 1470 | Escobar,Juan | T | 3/26/1999 | 3/31/2005 | 3/26/2003 | Union Springs Plant |
| 1471 | Henderson,Larry | T | 3/10/2005 | 3/31/2005 | | Union Springs Plant |
| 1472 | Jimenez,David | T | 3/5/2004 | 3/31/2005 | | Union Springs Plant |
| 1473 | Rodriguez,Angel | T | 12/15/2004 | 3/31/2005 | | Union Springs Plant |
| 1474 | Brown,Christine | T | 5/5/1993 | 4/1/2005 | 1/29/2002 | Union Springs Plant |
| 1475 | Ezell,Sharon | T | 7/21/2004 | 4/1/2005 | | Union Springs Plant |
| 1476 | Gaspar,Sebastian | T | 10/14/2003 | 4/1/2005 | | Union Springs Plant |
| 1477 | Perez-Jr,Antonio | T | 3/12/2004 | 4/1/2005 | | Union Springs Plant |
| 1478 | Moreno,Guadalupe | T | 11/17/2004 | 4/1/2005 | | Union Springs Plant |
| 1479 | Garza,Helen | T | 12/1/2004 | 4/1/2005 | | Union Springs Plant |
| 1480 | Kindrex,KC | T | 3/2/2005 | 4/1/2005 | | Union Springs Plant |
| 1481 | Martinez,Jessilia | T | 12/1/2004 | 4/4/2005 | | Union Springs Plant |
| 1482 | Pedraza-Moran,Julio | T | 3/5/2004 | 4/4/2005 | | Union Springs Plant |
| 1483 | Hernadez,Alberto | T | 12/15/2004 | 4/4/2005 | | Union Springs Plant |
| 1484 | Davis,Anquanique | T | 2/20/2004 | 4/4/2005 | | Union Springs Plant |
| 1485 | Robbins,Bryant D. | T | 10/7/2002 | 4/5/2005 | | Union Springs Plant |
| 1486 | Harris,Theodore | T | 2/23/2005 | 4/5/2005 | | Union Springs Plant |
| 1487 | Goode,Robert | T | 11/17/2004 | 4/6/2005 | | Union Springs Plant |
| 1488 | Banuelos,Jesus | T | 5/28/2004 | 4/6/2005 | | Union Springs Plant |
| 1489 | Mitchell,Ronald | T | 11/4/1997 | 4/7/2005 | 4/4/2005 | Union Springs Plant |
| 1490 | Sears,Manesco | T | 3/10/2005 | 4/7/2005 | | Union Springs Plant |
| 1491 | De-Avila,Hugo-Victor | T | 1/14/2004 | 4/8/2005 | | Union Springs Plant |
| 1492 | Pruitt,Shana | T | 12/15/2004 | 4/11/2005 | | Union Springs Plant |
| 1493 | Rosado-Torres,Emmanuel | T | 7/1/2004 | 4/11/2005 | | Union Springs Plant |
| 1494 | Cooks,Charles | T | 10/29/2003 | 4/11/2005 | | Union Springs Plant |
| 1495 | Strole,Julia | T | 2/10/2005 | 4/13/2005 | | Union Springs Plant |
| 1496 | Lozada,Miguel | T | 3/26/2003 | 4/14/2005 | | Union Springs Plant |
| 1497 | Sanders,Timothy | T | 12/8/2004 | 4/14/2005 | | Union Springs Plant |
| 1498 | Sparks,Stacie | T | 2/23/2005 | 4/18/2005 | | Union Springs Plant |
| 1499 | Broswell,Terrence | T | 2/9/2005 | 4/18/2005 | | Union Springs Plant |
| 1500 | Cooper,Lodretric | T | 3/3/2005 | 4/20/2005 | | Union Springs Plant |
| 1501 | Baxter,Teresa | T | 3/10/2005 | 4/21/2005 | | Union Springs Plant |
| 1502 | Garza Jr.,Thomas | T | 5/29/2001 | 4/25/2005 | 9/16/2003 | Union Springs Plant |
| 1503 | Lias,Roosevelt | T | 4/13/2004 | 4/27/2005 | | Union Springs Plant |
| 1504 | Foy,Kevin C. | T | 12/3/2003 | 4/27/2005 | 2/2/2005 | Union Springs Plant |
| 1505 | Johnson,Recike | T | 2/5/2004 | 4/27/2005 | 4/13/2005 | Union Springs Plant |
| 1506 | Salazar,Manuel | T | 3/3/2005 | 4/27/2005 | | Union Springs Plant |
| 1507 | Davie,Montra | T | 10/26/2004 | 4/28/2005 | | Union Springs Plant |
| 1508 | Tyner,James | T | 4/23/2004 | 5/2/2005 | | Union Springs Plant |
| 1509 | Dominguez,Facy | T | 4/7/2005 | 5/2/2005 | | Union Springs Plant |
| 1510 | Witherspoon,Eric | T | 2/2/2005 | 5/3/2005 | | Union Springs Plant |
| 1511 | Chisholm,Angie | T | 4/20/2005 | 5/3/2005 | | Union Springs Plant |
| 1512 | Stewart,Sarah | T | 4/20/2005 | 5/3/2005 | | Union Springs Plant |
| 1513 | Scott,Marcus | T | 4/13/2005 | 5/5/2005 | | Union Springs Feed Mill |
| 1514 | Benitez,Joseph | T | 10/21/2003 | 5/9/2005 | 10/23/2004 | Union Springs Plant |
| 1515 | Moore,Russell | T | 4/20/2005 | 5/9/2005 | | Union Springs Plant |
| 1516 | Hutchinson,Boris | T | 5/4/2004 | 5/12/2005 | | Union Springs Plant |
| 1517 | Primus,James | T | 11/18/2004 | 5/12/2005 | | Union Springs Plant |
| 1518 | Chavez,Dolores | T | 10/26/2004 | 5/13/2005 | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1519 | Martinez-Ramos,Samuel | T | 8/28/2003 | 5/13/2005 | | Union Springs Plant |
| 1520 | Tarver,Ronald D | T | 10/19/1998 | 5/13/2005 | 5/3/2005 | Union Springs Plant |
| 1521 | Franklin,Sandra R | T | 7/30/1996 | 5/16/2005 | 4/3/2000 | Union Springs Plant |
| 1522 | Forte,Raymond F | T | 1/3/1995 | 5/16/2005 | 8/5/2002 | Union Springs Plant |
| 1523 | Sykes,Rickey | T | 6/24/2004 | 5/16/2005 | | Union Springs Plant |
| 1524 | Bentley,Gyiash | T | 2/2/2005 | 5/17/2005 | 4/13/2005 | Union Springs Plant |
| 1525 | Perez,Zenon T | T | 8/13/1998 | 5/17/2005 | | Union Springs Plant |
| 1526 | Streeter,Felicia R. | T | 3/19/2003 | 5/17/2005 | | Union Springs Plant |
| 1527 | Foster,Robert | T | 4/6/2005 | 5/17/2005 | | Union Springs Plant |
| 1528 | Daniel,Melvin B | T | 3/3/1998 | 5/17/2005 | | Union Springs Plant |
| 1529 | Murray,O.C. | T | 3/4/1992 | 5/17/2005 | | Union Springs Plant |
| 1530 | Wiggins,Sophia V. | T | 4/4/2003 | 5/18/2005 | | Union Springs Plant |
| 1531 | Villarreal,Michael | T | 2/6/2004 | 5/18/2005 | | Union Springs Plant |
| 1532 | Gonzalez,Yanitza | T | 2/2/2005 | 5/18/2005 | | Union Springs Plant |
| 1533 | Murphy,Carlos | T | 5/21/2004 | 5/18/2005 | | Union Springs Plant |
| 1534 | Pierson,Joe K. | T | 7/1/2002 | 5/23/2005 | | Union Springs Plant |
| 1535 | Banks,Ashley | T | 5/4/2005 | 5/23/2005 | | Union Springs Plant |
| 1536 | Velasquez,Jesus | T | 4/23/2003 | 5/23/2005 | | Union Springs Plant |
| 1537 | Fussell,Timethiea | T | 3/10/2005 | 5/23/2005 | | Union Springs Plant |
| 1538 | Miles,Willie | T | 12/3/2004 | 5/24/2005 | | Union Springs Plant |
| 1539 | Swanson,Donell | T | 1/14/1992 | 5/24/2005 | | Union Springs Plant |
| 1540 | Tarver,Christopher | T | 5/4/2005 | 5/26/2005 | | Union Springs Plant |
| 1541 | Joiner,Lanekia | T | 5/21/2004 | 5/26/2005 | | Union Springs Plant |
| 1542 | Philistin,Nomi | T | 3/5/2004 | 5/31/2005 | | Union Springs Plant |
| 1543 | Robinson,Stephanie | T | 5/18/2005 | 5/31/2005 | | Union Springs Plant |
| 1544 | Cope,Tommy J | T | 10/5/1992 | 5/31/2005 | | Union Springs Plant |
| 1545 | Simmons,Dwon | T | 2/23/2005 | 6/1/2005 | | Union Springs Plant |
| 1546 | Foster,Kimberly | T | 5/18/2005 | 6/2/2005 | | Union Springs Plant |
| 1547 | Valcarcel,Julia | T | 4/9/2003 | 6/2/2005 | | Union Springs Plant |
| 1548 | Nunez,Silvia | T | 4/9/2003 | 6/6/2005 | | Union Springs Plant |
| 1549 | Anderson,Derrick | T | 5/11/2005 | 6/6/2005 | | Union Springs Plant |
| 1550 | Villarreal,Alex | T | 2/27/2004 | 6/8/2005 | | Union Springs Plant |
| 1551 | Pagan,Vanessa | T | 5/13/2005 | 6/8/2005 | | Union Springs Plant |
| 1552 | Lang,Quoneica | T | 4/13/2005 | 6/9/2005 | | Union Springs Plant |
| 1553 | Johnson,Terrar S. | T | 5/14/2001 | 6/10/2005 | | Union Springs Plant |
| 1554 | McCray,Louis | T | 4/2/2004 | 6/10/2005 | | Union Springs Plant |
| 1555 | Arrollo,Arturo | T | 5/14/2003 | 6/13/2005 | 7/15/2004 | Union Springs Plant |
| 1556 | Chappell,Michael J. | T | 12/9/1999 | 6/13/2005 | | Union Springs Plant |
| 1557 | Hurt,Kelvin | T | 10/9/2004 | 6/13/2005 | | Union Springs Plant |
| 1558 | Efford,Jeffery | T | 5/4/2005 | 6/13/2005 | | Union Springs Plant |
| 1559 | Rico,Linda | T | 5/14/2003 | 6/13/2005 | | Union Springs Plant |
| 1560 | Mazariegos,Rosvelinda | T | 3/12/2004 | 6/15/2005 | 2/2/2005 | Union Springs Plant |
| 1561 | Rosa,Yahaira | T | 4/8/2004 | 6/15/2005 | | Union Springs Plant |
| 1562 | Jones,Lasheka | T | 4/12/2005 | 6/16/2005 | | Union Springs Plant |
| 1563 | Drake,Marcus | T | 3/3/2005 | 6/20/2005 | | Union Springs Plant |
| 1564 | Alegria,Julio | T | 3/22/2005 | 6/20/2005 | | Union Springs Plant |
| 1565 | Bell,Wyombia | T | 4/28/2005 | 6/20/2005 | | Union Springs Plant |
| 1566 | Gaud-Rodriguez,Carlos | T | 6/25/2003 | 6/20/2005 | | Union Springs Plant |
| 1567 | Caban,Reichard | T | 11/13/2003 | 6/22/2005 | | Union Springs Plant |
| 1568 | Hix,Fredrick J | T | 9/22/1988 | 6/22/2005 | 1/24/1995 | Union Springs Plant |
| 1569 | Rumph,Tony | T | 2/9/2005 | 6/24/2005 | | Union Springs Plant |
| 1570 | Vargas-Salgado,Jessenia | T | 8/28/2003 | 6/27/2005 | | Union Springs Plant |
| 1571 | Person,Jim | T | 2/9/2005 | 6/27/2005 | | Union Springs Plant |
| 1572 | Rivas,Eledy | T | 5/19/2005 | 6/29/2005 | | Union Springs Plant |
| 1573 | Denson,Vera | T | 2/23/2005 | 6/30/2005 | | Union Springs Plant |
| 1574 | Blue,Travis E. | T | 3/13/2002 | 7/1/2005 | 10/22/2004 | Union Springs Catch & Haul |
| 1575 | Peebles,Ruby | T | 5/29/1984 | 7/1/2005 | | Union Springs Plant |
| 1576 | Thomas,Fred | T | 5/11/2004 | 7/1/2005 | | Union Springs Plant |
| 1577 | Reid,Keith | T | 4/6/2005 | 7/1/2005 | | Union Springs Plant |
| 1578 | Eford,Henry | T | 5/11/2005 | 7/5/2005 | | Union Springs Feed Mill |
| 1579 | Blackmon,Chris | T | 6/15/2005 | 7/5/2005 | | Union Springs Plant |
| 1580 | Chance,Martha M. | T | 3/19/2001 | 7/5/2005 | | Union Springs Plant |
| 1581 | Richardson,Michael | T | 1/7/2004 | 7/8/2005 | | Union Springs Plant |
| 1582 | Villarreal,James | T | 6/1/2005 | 7/8/2005 | | Union Springs Plant |
| 1583 | Hall,Marquis | T | 6/1/2005 | 7/8/2005 | | Union Springs Plant |
| 1584 | Sanchez-Rios,Josue-Hector | T | 3/8/2004 | 7/8/2005 | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1585 | Bustinza,Juan A. | T | 9/24/2004 | 7/8/2005 | | Union Springs Plant |
| 1586 | Youngblood,Dernaillee S. | T | 1/10/2003 | 7/11/2005 | | Union Springs Plant |
| 1587 | Zarate,Margaret A. | T | 8/6/2003 | 7/12/2005 | | Union Springs Plant |
| 1588 | Williams,Pleshette L. | T | 12/3/2003 | 7/13/2005 | | Union Springs Plant |
| 1589 | Rumph,Marcus | T | 10/15/2004 | 7/14/2005 | | Union Springs Plant |
| 1590 | Garcia,Luis | T | 11/13/2003 | 7/14/2005 | | Union Springs Plant |
| 1591 | Ortiz-Collazo,Luz-Milagros | T | 9/16/2003 | 7/14/2005 | | Union Springs Plant |
| 1592 | Harris,Bobby O. | T | 6/29/2005 | 7/15/2005 | | Union Springs Plant |
| 1593 | Biggers,Benjamin | T | 7/6/2005 | 7/18/2005 | | Union Springs Plant |
| 1594 | Olivarez,Ricardo | T | 5/21/2004 | 7/18/2005 | | Union Springs Plant |
| 1595 | Austin,Terry M. | T | 3/20/2001 | 7/19/2005 | 11/11/2002 | Union Springs Plant |
| 1596 | Miller,Kelvin | T | 4/20/2005 | 7/20/2005 | | Union Springs Plant |
| 1597 | Lane,Richard | T | 5/18/2005 | 7/20/2005 | | Union Springs Plant |
| 1598 | Jiles,Darren | T | 6/1/2005 | 7/20/2005 | | Union Springs Plant |
| 1599 | Wimbish,Larry | T | 6/22/2005 | 7/21/2005 | | Union Springs Plant |
| 1600 | Santiago,Christain | T | 6/30/2005 | 7/21/2005 | | Union Springs Plant |
| 1601 | Richardson,Jean A. | T | 7/6/2005 | 7/21/2005 | | Union Springs Plant |
| 1602 | Roten,Donald A | T | 4/24/1988 | 7/25/2005 | | Union Springs Catch & Haul |
| 1603 | Yarbrough,Wendy | T | 7/13/2005 | 7/25/2005 | | Union Springs Plant |
| 1604 | Riley,Shannon M. | T | 7/13/2005 | 7/25/2005 | | Union Springs Plant |
| 1605 | Leal,Yvette | T | 2/24/2005 | 7/25/2005 | | Union Springs Plant |
| 1606 | Drake,Eddie | T | 6/15/2005 | 7/26/2005 | | Union Springs Plant |
| 1607 | Warmack,Dave | T | 1/22/2003 | 7/26/2005 | | Union Springs Plant |
| 1608 | Rivera,Yajaira | T | 2/10/2005 | 7/26/2005 | | Union Springs Plant |
| 1609 | Terrell,Patrcia | T | 4/20/2005 | 7/26/2005 | | Union Springs Plant |
| 1610 | Flores,Maribel | T | 1/30/2003 | 7/26/2005 | 10/9/2004 | Union Springs Plant |
| 1611 | Rodriguez,Graciela | T | 9/9/2003 | 7/27/2005 | | Union Springs Plant |
| 1612 | Ghant,Tonya | T | 6/1/2005 | 7/27/2005 | | Union Springs Plant |
| 1613 | Paige,Jimmie D | T | 1/3/1995 | 7/28/2005 | 9/16/2003 | Union Springs Plant |
| 1614 | Hatcher,Jimmy L. | T | 12/3/2003 | 7/29/2005 | | Union Springs Plant |
| 1615 | Byrts,Valarie P | T | 5/23/1991 | 8/1/2005 | | Union Springs Plant |
| 1616 | Dingle,Bryon | T | 6/29/2005 | 8/1/2005 | | Union Springs Plant |
| 1617 | Philistin,Diovany | T | 9/30/2003 | 8/1/2005 | | Union Springs Plant |
| 1618 | Williams,Virginia | T | 6/1/2005 | 8/2/2005 | | Union Springs Plant |
| 1619 | McCray,Sabrenia | T | 6/23/2005 | 8/3/2005 | | Union Springs Plant |
| 1620 | Barraza,Jacob | T | 1/24/2003 | 8/3/2005 | | Union Springs Plant |
| 1621 | Garcia,Richard | T | 4/24/2002 | 8/3/2005 | | Union Springs Plant |
| 1622 | Todd,Kermit | T | 7/25/2005 | 8/5/2005 | | Union Springs Plant |
| 1623 | Villanueva,Sergio | T | 5/21/2004 | 8/5/2005 | | Union Springs Plant |
| 1624 | Velazquez,Lusiana | T | 1/29/2004 | 8/8/2005 | | Union Springs Plant |
| 1625 | Juana,Maria | T | 2/1/2000 | 8/10/2005 | | Union Springs Plant |
| 1626 | Lane,Lillie B. | T | 7/13/2005 | 8/10/2005 | | Union Springs Plant |
| 1627 | Moore,Nancy C | T | 8/12/1983 | 8/11/2005 | 3/7/1991 | Union Springs Plant |
| 1628 | Solis,Monica-Jennifer | T | 11/5/2003 | 8/11/2005 | 6/15/2005 | Union Springs Plant |
| 1629 | Pino,Jose | T | 6/17/2005 | 8/11/2005 | | Union Springs Plant |
| 1630 | Strozier,Fontilla | T | 6/1/2005 | 8/12/2005 | | Union Springs Plant |
| 1631 | Wright,Rubye | T | 6/1/2005 | 8/12/2005 | | Union Springs Plant |
| 1632 | Mitchell,Allen | T | 3/27/1997 | 8/15/2005 | | Union Springs Plant |
| 1633 | White,Willie J | T | 7/27/2005 | 8/15/2005 | | Union Springs Plant |
| 1634 | Williams,Amita | T | 8/2/2005 | 8/16/2005 | | Union Springs Plant |
| 1635 | Parham Jr.,Charlie | T | 5/3/2001 | 8/17/2005 | | Union Springs Plant |
| 1636 | Tarver,Sabrena M. | T | 12/23/2002 | 8/17/2005 | | Union Springs Plant |
| 1637 | Todd,Floyd L. | T | 7/5/2005 | 8/17/2005 | | Union Springs Plant |
| 1638 | Moore,Sara | T | 7/8/2005 | 8/17/2005 | | Union Springs Plant |
| 1639 | Miles,Geraldine | T | 6/1/2005 | 8/17/2005 | | Union Springs Plant |
| 1640 | Lane,Allissa | T | 4/13/2005 | 8/18/2005 | | Union Springs Plant |
| 1641 | Helms,Bobby R. | T | 8/11/2005 | 8/20/2005 | | Union Springs Hatchery |
| 1642 | Weems,Jennifer | T | 8/2/2005 | 8/22/2005 | | Union Springs Plant |
| 1643 | Blackmon,Charlene L | T | 8/2/2005 | 8/22/2005 | | Union Springs Plant |
| 1644 | Swanson,Darnie T. | T | 8/27/2001 | 8/23/2005 | 8/19/2005 | Union Springs Plant |
| 1645 | Matthews,Brenda J. | T | 7/6/2005 | 8/23/2005 | | Union Springs Plant |
| 1646 | Carthan,Jamiliah | T | 6/1/2005 | 8/24/2005 | | Union Springs Plant |
| 1647 | Basquez,Jose E. | T | 8/2/2005 | 8/24/2005 | | Union Springs Plant |
| 1648 | Williams,Chiquita L | T | 2/25/2002 | 8/29/2005 | 8/24/2005 | Union Springs Plant |
| 1649 | Mahone,Byron | T | 6/15/2005 | 8/29/2005 | | Union Springs Plant |
| 1650 | Garcia,Rosalva | T | 7/6/2005 | 8/29/2005 | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1651 | Goshea,Verna M | T | 12/13/1978 | 8/29/2005 | | Union Springs Plant |
| 1652 | Baskin,Ray | T | 4/6/2005 | 8/29/2005 | | Union Springs Plant |
| 1653 | Quinones,Naldo | T | 11/5/2003 | 8/30/2005 | | Union Springs Plant |
| 1654 | Morris,Calvin | T | 6/22/2005 | 8/30/2005 | | Union Springs Plant |
| 1655 | Santana,Roberto | T | 9/2/2003 | 9/1/2005 | | Union Springs Plant |
| 1656 | Blakely,Jerry | T | 6/1/2005 | 9/5/2005 | | Union Springs Catch & Haul |
| 1657 | Bryant,Cory | T | 4/28/2005 | 9/5/2005 | | Union Springs Plant |
| 1658 | Gilbert,Mary | T | 12/8/2004 | 9/5/2005 | | Union Springs Plant |
| 1659 | Briggs,Tameka | T | 1/5/2005 | 9/5/2005 | | Union Springs Plant |
| 1660 | Hixson,Sharonda | T | 6/1/2005 | 9/5/2005 | | Union Springs Plant |
| 1661 | Smith,George | T | 7/22/2004 | 9/6/2005 | | Union Springs Plant |
| 1662 | Anderson,Dineal T | T | 7/19/2005 | 9/6/2005 | | Union Springs Plant |
| 1663 | Washington-Jones,Ruby | T | 7/8/2005 | 9/7/2005 | | Union Springs Plant |
| 1664 | Flowers,Kashonna D. | T | 8/8/2005 | 9/7/2005 | | Union Springs Plant |
| 1665 | Oliver,Lamisha | T | 11/4/2003 | 9/8/2005 | | Union Springs Plant |
| 1666 | Roble,Miguel | T | 4/11/2003 | 9/8/2005 | | Union Springs Plant |
| 1667 | Hollingsworth,Justin A | T | 8/15/2005 | 9/9/2005 | | Union Springs Plant |
| 1668 | Thomas,Richard D | T | 1/25/1993 | 9/12/2005 | 6/28/1997 | Union Springs Catch & Haul |
| 1669 | Bryant,Jennifer | T | 4/28/2005 | 9/12/2005 | | Union Springs Plant |
| 1670 | Francisco,Pedro | T | 12/17/2001 | 9/12/2005 | | Union Springs Plant |
| 1671 | Rosado,Carmen | T | 3/10/2003 | 9/12/2005 | | Union Springs Plant |
| 1672 | Holmes,Frederick P. | T | 8/15/2005 | 9/13/2005 | | Union Springs Plant |
| 1673 | Lee,Charles | T | 1/15/1979 | 9/13/2005 | 4/17/1997 | Union Springs Plant |
| 1674 | Lopez,Carlos | T | 5/28/2004 | 9/13/2005 | | Union Springs Plant |
| 1675 | Holmes,Jumere L | T | 5/23/1997 | 9/15/2005 | 5/27/1999 | Union Springs Plant |
| 1676 | Morales,M Sonia B. | T | 1/15/2001 | 9/15/2005 | | Union Springs Plant |
| 1677 | Pagan,Alice | T | 2/10/2005 | 9/15/2005 | | Union Springs Plant |
| 1678 | Robles,Pedro | T | 12/15/2004 | 9/16/2005 | | Union Springs Plant |
| 1679 | Johnson,Tiffenie S. | T | 7/22/1999 | 9/19/2005 | 8/6/2003 | Union Springs Plant |
| 1680 | Williams,Maurice | T | 1/8/2004 | 9/20/2005 | 8/15/2005 | Union Springs Plant |
| 1681 | Collazo,Yahaira-Rosa | T | 5/28/2004 | 9/20/2005 | | Union Springs Plant |
| 1682 | Collins,Carletta | T | 7/25/2005 | 9/21/2005 | | Union Springs Plant |
| 1683 | Salgado,Alberto | T | 3/5/2004 | 9/22/2005 | 2/24/2005 | Union Springs Plant |
| 1684 | Davis,Melissa | T | 8/2/2005 | 9/26/2005 | | Union Springs Plant |
| 1685 | Cobb,Derek | T | 11/6/1995 | 9/26/2005 | | Union Springs Plant |
| 1686 | Jones,Tamara | T | 6/1/2005 | 9/26/2005 | | Union Springs Plant |
| 1687 | Johnson,Beatrice | T | 1/31/1995 | 9/26/2005 | | Union Springs Plant |
| 1688 | Smith,David R. | T | 8/2/2005 | 9/28/2005 | | Union Springs Plant |
| 1689 | Youngblood,Arthur R | T | 6/7/1995 | 9/28/2005 | | Union Springs Plant |
| 1690 | Kimbrough,Althea | T | 6/1/2005 | 9/29/2005 | | Union Springs Plant |
| 1691 | Aguilar,Lisa-Rita | T | 9/9/2003 | 9/29/2005 | 2/10/2005 | Union Springs Plant |
| 1692 | Burgues,Diego M. | T | 1/26/2005 | 9/29/2005 | | Union Springs Plant |
| 1693 | Gaspar,Mario | T | 9/20/2005 | 9/30/2005 | | Union Springs Plant |
| 1694 | Penn,Martez R | T | 9/20/2005 | 9/30/2005 | | Union Springs Plant |
| 1695 | Lampley,Micheal P | T | 9/12/2005 | 10/3/2005 | | Union Springs Plant |
| 1696 | Granada,Jesse | T | 9/16/2005 | 10/3/2005 | | Union Springs Plant |
| 1697 | Henderson,Keecha | T | 7/6/2005 | 10/3/2005 | | Union Springs Plant |
| 1698 | Royal,Steven R | T | 7/19/2005 | 10/4/2005 | | Union Springs Plant |
| 1699 | Flintroy,Juanita | T | 6/1/2005 | 10/5/2005 | | Union Springs Plant |
| 1700 | Wallace,James M | T | 9/19/2005 | 10/5/2005 | | Union Springs Plant |
| 1701 | Guzman,Maximino | T | 1/7/2004 | 10/6/2005 | | Union Springs Plant |
| 1702 | Cantrell,Joshua | T | 10/9/2004 | 10/6/2005 | | Union Springs Plant |
| 1703 | Harris,Damian J | T | 8/22/2005 | 10/7/2005 | | Union Springs Plant |
| 1704 | Franklin,Pamela D | T | 5/9/1996 | 10/10/2005 | 7/30/1996 | Union Springs Plant |
| 1705 | Acevedo,Celso | T | 2/13/2003 | 10/10/2005 | | Union Springs Plant |
| 1706 | Robles-Osorio,Manuel | T | 10/15/2004 | 10/10/2005 | | Union Springs Plant |
| 1707 | Castro,Rubiel | T | 1/30/2003 | 10/10/2005 | | Union Springs Plant |
| 1708 | Franklin,Tracey L | T | 9/26/2004 | 10/11/2005 | | Union Springs Plant |
| 1709 | Hernandez,Andy | T | 6/15/2005 | 10/11/2005 | | Union Springs Plant |
| 1710 | Franklin,Dianne | T | 6/26/2001 | 10/12/2005 | | Union Springs Plant |
| 1711 | Federick,Steven M | T | 9/30/2005 | 10/14/2005 | | Union Springs Feed Mill |
| 1712 | Gonzalez,Antonio-Luis | T | 2/6/2004 | 10/14/2005 | | Union Springs Plant |
| 1713 | Osorio,Efrain | T | 2/20/2004 | 10/14/2005 | | Union Springs Plant |
| 1714 | Loncoria,Anabella | T | 10/3/2005 | 10/14/2005 | | Union Springs Plant |
| 1715 | Abac-Sontay,Jose | T | 7/23/2003 | 10/14/2005 | | Union Springs Plant |
| 1716 | Nobles,Richard | T | 9/7/1999 | 10/17/2005 | 1/29/2004 | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1717 | Cruz,Hector | T | 2/13/2003 | 10/17/2005 | | Union Springs Plant |
| 1718 | Portugal,Francisco-Jose | T | 4/30/2003 | 10/17/2005 | | Union Springs Plant |
| 1719 | Martinez,Gloria | T | 6/22/2005 | 10/17/2005 | | Union Springs Plant |
| 1720 | Dominguez,Manuel | T | 3/10/2005 | 10/17/2005 | | Union Springs Plant |
| 1721 | Grooms,Timothy | T | 12/1/2004 | 10/18/2005 | | Union Springs Plant |
| 1722 | Carrillo,Gerarado E | T | 9/26/2005 | 10/18/2005 | | Union Springs Plant |
| 1723 | Garcia,Michael A | T | 10/3/2005 | 10/18/2005 | | Union Springs Plant |
| 1724 | March,Orinthians L. | T | 9/20/2005 | 10/18/2005 | | Union Springs Plant |
| 1725 | Urrutia,Claudia | T | 5/21/2004 | 10/18/2005 | 5/4/2005 | Union Springs Plant |
| 1726 | Gonzales-Rivera,Jakeline | T | 9/8/2005 | 10/18/2005 | | Union Springs Plant |
| 1727 | Palge,Billy | T | 5/2/2003 | 10/19/2005 | | Union Springs Plant |
| 1728 | Jones,Sherry | T | 10/11/2005 | 10/20/2005 | | Union Springs Plant |
| 1729 | Mares,Alex | T | 10/3/2005 | 10/20/2005 | | Union Springs Plant |
| 1730 | Mekay,Quiney | T | 9/26/2005 | 10/20/2005 | | Union Springs Plant |
| 1731 | Molina,Victor | T | 2/10/2005 | 10/21/2005 | | Union Springs Plant |
| 1732 | Reed,Tabatha | T | 3/11/2005 | 10/21/2005 | | Union Springs Plant |
| 1733 | Jenkins,Johnny B | T | 10/21/2005 | 10/23/2005 | | Union Springs Hatchery |
| 1734 | Davis,Deddera R. | T | 8/2/2005 | 10/24/2005 | | Union Springs Plant |
| 1735 | Allende,Lisa | T | 2/27/2004 | 10/25/2005 | | Union Springs Plant |
| 1736 | Lee,Kawaquane D | T | 5/24/1999 | 10/25/2005 | 8/22/2005 | Union Springs Plant |
| 1737 | Robbins Jr.,Dorein | T | 5/2/2003 | 10/28/2005 | | Union Springs Plant |
| 1738 | Byrd,Gary R. | T | 2/6/2001 | 10/31/2005 | | Union Springs Hatchery |
| 1739 | Ruiz-Perales,Ricardo | T | 9/26/2005 | 10/31/2005 | | Union Springs Plant |
| 1740 | Lee,Ani | T | 2/27/2004 | 11/1/2005 | | Union Springs Plant |
| 1741 | Williams,Takieta V. | T | 10/20/2005 | 11/1/2005 | | Union Springs Plant |
| 1742 | Tarver,Brandon | T | 10/14/2002 | 11/1/2005 | | Union Springs Plant |
| 1743 | Pavon,Miguel | T | 5/21/2004 | 11/2/2005 | | Union Springs Plant |
| 1744 | Caldwell,Erik | T | 6/24/2005 | 11/2/2005 | | Union Springs Plant |
| 1745 | Rivera,Valerio A. | T | 7/25/2005 | 11/3/2005 | | Union Springs Plant |
| 1746 | Carillo,Oscar | T | 8/28/2003 | 11/4/2005 | | Union Springs Plant |
| 1747 | Franklin,Tiffany | T | 5/21/2004 | 11/4/2005 | 8/29/2005 | Union Springs Plant |
| 1748 | Youngblood,Brandy | T | 10/28/2005 | 11/7/2005 | | Union Springs Plant |
| 1749 | Reese,Corneail O | T | 10/28/2005 | 11/7/2005 | | Union Springs Plant |
| 1750 | Kindrex,Kasey | T | 4/6/2005 | 11/10/2005 | | Union Springs Plant |
| 1751 | Morrow,Levy | T | 5/11/2005 | 11/11/2005 | | Union Springs Feed Mill |
| 1752 | Tripp-Baker,Mary E | T | 10/28/2005 | 11/11/2005 | | Union Springs Plant |
| 1753 | Stroud,Mack M | T | 10/28/2005 | 11/11/2005 | | Union Springs Plant |
| 1754 | Jackson,James | T | 10/15/2004 | 11/11/2005 | 8/15/2005 | Union Springs Plant |
| 1755 | Reid,Darnell T. | T | 8/15/2005 | 11/11/2005 | | Union Springs Plant |
| 1756 | Smith,Darleane | T | 4/29/1992 | 11/11/2005 | | Union Springs Plant |
| 1757 | Woods,LaQuetta T | T | 7/19/2005 | 11/11/2005 | | Union Springs Plant |
| 1758 | Vargas,Diana | T | 2/24/2005 | 11/11/2005 | | Union Springs Plant |
| 1759 | Salvador,Arriaga | T | 4/8/2004 | 11/11/2005 | | Union Springs Plant |
| 1760 | Tovar,Sandra | T | 6/17/2004 | 11/11/2005 | | Union Springs Plant |
| 1761 | Tores-Gusman,Vaneza | T | 10/20/2005 | 11/14/2005 | | Union Springs Plant |
| 1762 | Bryant,Dorothea | T | 11/7/2005 | 11/15/2005 | | Union Springs Plant |
| 1763 | Gonzalez,Andi | T | 3/12/2004 | 11/15/2005 | | Union Springs Plant |
| 1764 | Juarez,David | T | 9/26/2005 | 11/15/2005 | | Union Springs Plant |
| 1765 | Holmes,Doris D | T | 4/26/1989 | 11/20/2005 | | Union Springs Plant |
| 1766 | Lee,Kim | T | 11/8/2005 | 11/21/2005 | | Union Springs Plant |
| 1767 | Tate,Terry M | T | 10/26/2005 | 11/23/2005 | | Union Springs Plant |
| 1768 | Molina,Consuelo | T | 9/26/2005 | 11/23/2005 | | Union Springs Plant |
| 1769 | Byrd,Kiian M | T | 10/20/2005 | 11/23/2005 | | Union Springs Plant |
| 1770 | Gayle,Kenneth T | T | 10/26/2005 | 11/28/2005 | | Union Springs Plant |
| 1771 | Espinosa,Clara | T | 2/10/2005 | 11/28/2005 | | Union Springs Plant |
| 1772 | Campos,Daniel | T | 3/30/2004 | 11/28/2005 | | Union Springs Plant |
| 1773 | Sutton,Tanika | T | 10/20/2005 | 11/29/2005 | | Union Springs Plant |
| 1774 | Jackson Jr.,Jerome E. | T | 8/2/1999 | 11/29/2005 | 10/20/2005 | Union Springs Plant |
| 1775 | Anthony,Terrell M | T | 11/18/2005 | 11/29/2005 | | Union Springs Plant |
| 1776 | Nickerson,Michael | T | 11/18/2005 | 11/30/2005 | | Union Springs Plant |
| 1777 | Brown,Betty M | T | 11/18/2005 | 11/30/2005 | | Union Springs Plant |
| 1778 | Hernandez,Carlos Luis | T | 4/7/2005 | 11/30/2005 | | Union Springs Plant |
| 1779 | Hernandez,Monica | T | 9/9/2003 | 11/30/2005 | | Union Springs Plant |
| 1780 | Fraire,Salvador | T | 10/18/2005 | 11/30/2005 | | Union Springs Plant |
| 1781 | Lebron-Rondon,Aida Luz | T | 1/30/2003 | 11/30/2005 | 9/9/2003 | Union Springs Plant |
| 1782 | Gonzalez-Vasquez,Sergio | T | 9/16/2003 | 11/30/2005 | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1783 | Swanson,Demetricas J | T | 11/18/2005 | 12/1/2005 | | Union Springs Plant |
| 1784 | Avery,Climmie | T | 7/8/1974 | 12/1/2005 | | Union Springs Plant |
| 1785 | France,Jule | T | 11/11/2005 | 12/1/2005 | | Union Springs Plant |
| 1786 | Williams,Reginald | T | 11/18/2005 | 12/2/2005 | | Union Springs Plant |
| 1787 | Peterson,Agnes | T | 7/14/1997 | 12/2/2005 | | Union Springs Plant |
| 1788 | Crawford,Nakiska | T | 10/24/2005 | 12/2/2005 | | Union Springs Plant |
| 1789 | Aramburu,Arturo | T | 8/22/2005 | 12/2/2005 | | Union Springs Plant |
| 1790 | Garza,Sonia | T | 2/27/2004 | 12/5/2005 | | Union Springs Plant |
| 1791 | Rodriquez,Hurriel | T | 10/3/2005 | 12/6/2005 | | Union Springs Plant |
| 1792 | Pearson,Tanyea R | T | 10/26/2005 | 12/6/2005 | | Union Springs Plant |
| 1793 | Wade,Richard L | T | 11/16/1998 | 12/7/2005 | | Union Springs Catch & Haul |
| 1794 | Relf,Jeremiah | T | 11/22/2005 | 12/8/2005 | | Union Springs Plant |
| 1795 | Harris,James M | T | 9/28/2005 | 12/8/2005 | | Union Springs Plant |
| 1796 | Blanco,Hector | T | 10/11/2005 | 12/8/2005 | | Union Springs Plant |
| 1797 | Gibson,Daryl L | T | 11/22/2005 | 12/8/2005 | | Union Springs Plant |
| 1798 | Fitzpatrick,Jermaine M | T | 10/26/2005 | 12/8/2005 | | Union Springs Plant |
| 1799 | Pastrona,Edgardo | T | 5/21/2004 | 12/8/2005 | | Union Springs Plant |
| 1800 | Patterson,Teresa L | T | 10/26/2005 | 12/8/2005 | | Union Springs Plant |
| 1801 | Thomas,Tobise | T | 1/8/2003 | 12/9/2005 | | Union Springs Plant |
| 1802 | Edwards,Latyrus | T | 7/6/2005 | 12/9/2005 | | Union Springs Plant |
| 1803 | Perez-alicea,Jan-Carlos | T | 3/5/2004 | 12/9/2005 | | Union Springs Plant |
| 1804 | Duron,Jr.Ruben | T | 9/9/2003 | 12/12/2005 | | Union Springs Plant |
| 1805 | Sanchez,Luis | T | 4/16/2003 | 12/12/2005 | | Union Springs Plant |
| 1806 | Lewis,Christopher A | T | 6/5/1997 | 12/12/2005 | | Union Springs Plant |
| 1807 | Mahone,Artavious J | T | 11/22/2005 | 12/13/2005 | | Union Springs Plant |
| 1808 | Mahone,Martavous J | T | 11/18/2005 | 12/14/2005 | | Union Springs Plant |
| 1809 | Farley,Ransom L | T | 11/22/2005 | 12/16/2005 | | Union Springs Plant |
| 1810 | Russell,Sharanda L | T | 11/22/2005 | 12/16/2005 | | Union Springs Plant |
| 1811 | Huling,Tracy L | T | 11/22/2005 | 12/16/2005 | | Union Springs Plant |
| 1812 | White,James C | T | 12/6/2005 | 12/19/2005 | | Union Springs Plant |
| 1813 | Greer,Jeremy | T | 11/18/2005 | 12/19/2005 | | Union Springs Plant |
| 1814 | Lopez,Julio Vicente | T | 3/11/2005 | 12/19/2005 | | Union Springs Plant |
| 1815 | Ferguson,Carolyn R | T | 11/28/2005 | 12/23/2005 | | Union Springs Plant |
| 1816 | Martinez,Joel | T | 1/30/2003 | 12/23/2005 | | Union Springs Plant |
| 1817 | Olmo-Pagan,Angel | T | 10/26/2005 | 12/27/2005 | | Union Springs Plant |
| 1818 | Mckenzie,Christopher | T | 11/18/2005 | 12/27/2005 | | Union Springs Plant |
| 1819 | Diaz,Ismael | T | 4/7/2005 | 12/27/2005 | | Union Springs Plant |
| 1820 | Bryant,Anthony M | T | 10/20/2005 | 12/27/2005 | | Union Springs Plant |
| 1821 | Mims,Demetrius | T | 12/14/2005 | 12/28/2005 | | Union Springs Plant |
| 1822 | Williams,Jerrod | T | 10/20/2005 | 12/29/2005 | | Union Springs Plant |
| 1823 | Salinas,Jesse | T | 11/29/2005 | 12/29/2005 | | Union Springs Plant |
| 1824 | Fuller,Ruby A | T | 11/22/2005 | 1/3/2006 | | Union Springs Plant |
| 1825 | Ephraim,Jamahl P | T | 9/6/2005 | 1/3/2006 | | Union Springs Plant |
| 1826 | Holliday,Shaneka | T | 12/6/2005 | 1/3/2006 | | Union Springs Plant |
| 1827 | Hernandez,John | T | 11/29/2005 | 1/3/2006 | | Union Springs Plant |
| 1828 | Leonard,Mary L | T | 12/15/1992 | 1/3/2006 | | Union Springs Plant |
| 1829 | McClain,Willie | T | 9/6/2005 | 1/4/2006 | | Union Springs Plant |
| 1830 | McClain,Anthony | T | 11/22/2005 | 1/4/2006 | | Union Springs Plant |
| 1831 | Richardson,Jenna | T | 2/12/2004 | 1/4/2006 | | Union Springs Plant |
| 1832 | Greer,Christopher | T | 11/22/2005 | 1/4/2006 | | Union Springs Plant |
| 1833 | Awatefe,Okeremute C | T | 11/18/2005 | 1/4/2006 | | Union Springs Plant |
| 1834 | Hall,Jason | T | 11/18/2005 | 1/4/2006 | | Union Springs Plant |
| 1835 | Passmore,Eddie | T | 11/18/2005 | 1/4/2006 | | Union Springs Plant |
| 1836 | Rodriguez,Juan-Rafael | T | 11/29/2005 | 1/5/2006 | | Union Springs Plant |
| 1837 | Scott,Shalie | T | 5/18/2005 | 1/5/2006 | | Union Springs Plant |
| 1838 | Villatoro,Vanesa | T | 11/7/2005 | 1/6/2006 | | Union Springs Plant |
| 1839 | Vinson,Carnail | T | 10/18/2005 | 1/6/2006 | | Union Springs Plant |
| 1840 | Hidalgo,Vanessa L | T | 8/22/2005 | 1/6/2006 | | Union Springs Plant |
| 1841 | Ezpinosa,Mario | T | 9/20/2005 | 1/6/2006 | | Union Springs Plant |
| 1842 | Martinez,Isaac | T | 7/19/2005 | 1/6/2006 | | Union Springs Plant |
| 1843 | Finney,Terrence | T | 11/18/2005 | 1/6/2006 | | Union Springs Plant |
| 1844 | Bryant,Raymond | T | 11/18/2005 | 1/9/2006 | | Union Springs Plant |
| 1845 | Beltran Jr.,David | T | 4/9/2003 | 1/9/2006 | 12/29/2005 | Union Springs Plant |
| 1846 | Reyes,David | T | 4/23/2003 | 1/9/2006 | 12/28/2005 | Union Springs Plant |
| 1847 | Dawson,Tyrone L | T | 12/9/2002 | 1/12/2006 | | Union Springs Plant |
| 1848 | Dewberry,Roy L. | T | 7/19/2005 | 1/12/2006 | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1849 | Still,Lanethia T | T | 8/19/1997 | 1/13/2006 | | Union Springs Plant |
| 1850 | Sparks,Melvin L. | T | 7/16/2003 | 1/13/2006 | | Union Springs Plant |
| 1851 | Stewart,Terreal | T | 6/22/2005 | 1/13/2006 | | Union Springs Plant |
| 1852 | Dennis,Julianne | T | 5/28/2004 | 1/16/2006 | | Union Springs Plant |
| 1853 | Sanchez-Felix,Yarelys | T | 9/16/2003 | 1/16/2006 | | Union Springs Plant |
| 1854 | Guerrero,Manuel | T | 5/4/2005 | 1/16/2006 | | Union Springs Plant |
| 1855 | Jones,Deirdra S | T | 1/5/2006 | 1/17/2006 | | Union Springs Plant |
| 1856 | Hernandez-Nieves,Angelica | T | 7/19/2005 | 1/17/2006 | | Union Springs Plant |
| 1857 | Johnson,Myron M | T | 8/24/2005 | 1/18/2006 | | Union Springs Plant |
| 1858 | Cooper,Carolyn | T | 4/16/2004 | 1/19/2006 | | Union Springs Plant |
| 1859 | Scott,Shanterria L | T | 1/10/2006 | 1/19/2006 | | Union Springs Plant |
| 1860 | Luna,Luis | T | 9/9/2003 | 1/19/2006 | | Union Springs Plant |
| 1861 | Jackson,Tanille | T | 12/14/2005 | 1/20/2006 | | Union Springs Plant |
| 1862 | Doom,Angelia | T | 8/22/2005 | 1/20/2006 | | Union Springs Plant |
| 1863 | Mahone,J.D. | T | 12/15/2005 | 1/23/2006 | | Union Springs Feed Mill |
| 1864 | Santiago,Ivette | T | 10/9/2004 | 1/23/2006 | | Union Springs Plant |
| 1865 | Alexander,Timmie | T | 12/14/2005 | 1/23/2006 | | Union Springs Plant |
| 1866 | Banks,Patricia | T | 10/18/2005 | 1/24/2006 | | Union Springs Plant |
| 1867 | Jackson,Carla A | T | 12/6/2005 | 1/24/2006 | | Union Springs Plant |
| 1868 | Hampton,Marie M | T | 7/10/1991 | 1/24/2006 | | Union Springs Plant |
| 1869 | Lee,Veronica | T | 8/8/2003 | 1/24/2006 | | Union Springs Plant |
| 1870 | Gibbs,Kiwanis L. | T | 1/5/2006 | 1/25/2006 | | Union Springs Plant |
| 1871 | Griswell,Dewey M | T | 3/7/1994 | 1/27/2006 | | Union Springs Catch & Haul |
| 1872 | Johnson,Johnny A | T | 8/4/2005 | 1/27/2006 | | Union Springs Hatchery |
| 1873 | Sparks,Michael | T | 10/9/2004 | 1/27/2006 | | Union Springs Plant |
| 1874 | Dickerson,Dwayne | T | 11/11/2005 | 1/27/2006 | | Union Springs Plant |
| 1875 | Toledo,Angel | T | 5/12/2005 | 1/30/2006 | | Union Springs Plant |
| 1876 | Avery,Leticia | T | 10/9/2004 | 1/30/2006 | | Union Springs Plant |
| 1877 | Cantu,Estrellita | T | 11/4/2004 | 1/30/2006 | 2/10/2005 | Union Springs Plant |
| 1878 | Boswell,Reginald | T | 10/11/2005 | 2/1/2006 | | Union Springs Plant |
| 1879 | Miranda-Collado,Frederick | T | 11/7/2005 | 2/1/2006 | | Union Springs Plant |
| 1880 | Jackson,Chantay S | T | 7/19/2005 | 2/6/2006 | | Union Springs Plant |
| 1881 | Oliver,Augusta T. | T | 2/19/2003 | 2/6/2006 | 1/18/2006 | Union Springs Plant |
| 1882 | Sanchez,Joshep | T | 4/2/2004 | 2/6/2006 | 9/11/2004 | Union Springs Plant |
| 1883 | Sanchez,Hilario P. | T | 11/29/1999 | 2/7/2006 | | Union Springs Plant |
| 1884 | Moses,Cynthia L. | T | 11/8/2005 | 2/10/2006 | | Union Springs Plant |
| 1885 | Pabey,Hector | T | 5/14/2003 | 2/13/2006 | | Union Springs Plant |
| 1886 | Sparks,Cynthia R. | T | 11/19/2001 | 2/13/2006 | | Union Springs Plant |
| 1887 | Tolliver,Ebonique | T | 11/11/2005 | 2/15/2006 | | Union Springs Plant |
| 1888 | Murphy,Chris | T | 9/17/1996 | 2/20/2006 | | Union Springs Feed Mill |
| 1889 | O'Neal,Lionel F | T | 1/25/2006 | 2/20/2006 | | Union Springs Plant |
| 1890 | Anderson,Ulysses | T | 2/1/2006 | 2/22/2006 | | Union Springs Plant |
| 1891 | Balancier,Dwayne J | T | 8/15/2005 | 2/23/2006 | | Union Springs Plant |
| 1892 | Biggers,Stanley K | T | 2/1/2006 | 2/23/2006 | | Union Springs Plant |
| 1893 | Swanson,Tramain Q | T | 9/6/2005 | 2/24/2006 | | Union Springs Plant |
| 1894 | Diaz-Vega,Ana-Luz | T | 2/6/2004 | 2/24/2006 | 8/29/2005 | Union Springs Plant |
| 1895 | Martin,Craig A. | T | 6/29/2005 | 2/27/2006 | | Union Springs Plant |
| 1896 | Copes,Eboni L. | T | 7/16/2003 | 2/27/2006 | 6/22/2005 | Union Springs Plant |
| 1897 | Ramirez-Martinez,Hector | T | 5/14/2003 | 2/28/2006 | | Union Springs Plant |
| 1898 | Benton,Timothy J. | T | 12/16/2002 | 2/28/2006 | | Union Springs Plant |
| 1899 | Vejarano,Gerado | T | 1/30/2003 | 2/28/2006 | | Union Springs Plant |
| 1900 | Berrios,Javier M | T | 2/1/2006 | 3/1/2006 | | Union Springs Plant |
| 1901 | Rivera,Carlos | T | 5/21/2004 | 3/2/2006 | 12/1/2004 | Union Springs Plant |
| 1902 | White,Rodney | T | 11/11/2005 | 3/3/2006 | | Union Springs Plant |
| 1903 | Ojeda,Damian | T | 2/1/2006 | 3/3/2006 | | Union Springs Plant |
| 1904 | Mullinax,Kayla N | T | 2/1/2006 | 3/6/2006 | | Union Springs Plant |
| 1905 | Rosario,Jorge-Luis | T | 2/2/2005 | 3/6/2006 | | Union Springs Plant |
| 1906 | DeHoyo,Carlos | T | 1/24/2005 | 3/6/2006 | 12/15/2004 | Union Springs Plant |
| 1907 | Thomas,Brandon R. | T | 9/20/2005 | 3/6/2006 | | Union Springs Plant |
| 1908 | Adams,Terry J. | T | 3/21/2000 | 3/8/2006 | 12/18/2002 | Union Springs Plant |
| 1909 | Hernandez-Garcia,Olga Lidia | T | 4/24/2002 | 3/15/2006 | | Union Springs Plant |
| 1910 | Johnson,Reginald N | T | 7/19/1979 | 3/15/2006 | | Union Springs Plant |
| 1911 | Beltran,Martina M. | T | 1/4/2001 | 3/16/2006 | | Union Springs Plant |
| 1912 | Solis,Anthony | T | 11/29/2005 | 3/16/2006 | | Union Springs Plant |
| 1913 | Galvan Jr.,Roberto | T | 2/1/2006 | 3/16/2006 | | Union Springs Plant |
| 1914 | Feagin,Tony J | T | 2/5/1998 | 3/16/2006 | 12/30/2002 | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1915 | Davila,Eduardo | T | 3/12/2004 | 3/17/2006 | | Union Springs Plant |
| 1916 | Williams,Kenneth | T | 12/14/2005 | 3/20/2006 | | Union Springs Plant |
| 1917 | Guerrero,George | T | 8/2/2005 | 3/20/2006 | | Union Springs Plant |
| 1918 | Diaz-Diaz,Luz | T | 1/22/2003 | 3/20/2006 | | Union Springs Plant |
| 1919 | Diaz-Romero,Marilyn | T | 7/13/2006 | 3/22/2006 | | Union Springs Plant |
| 1920 | Jones,Michael | T | 5/21/2004 | 3/22/2006 | | Union Springs Plant |
| 1921 | Rodriguez,Jorge | T | 11/17/2004 | 3/27/2006 | 6/24/2005 | Union Springs Plant |
| 1922 | Sanders,Sheila F | T | 11/12/1986 | 3/27/2006 | | Union Springs Plant |
| 1923 | Morris,Margaret | T | 12/1/2004 | 3/28/2006 | | Union Springs Plant |
| 1924 | Glanton,Trelise M. | T | 9/14/2005 | 3/29/2006 | | Union Springs Plant |
| 1925 | Jordan,Timothy S | T | 10/15/2001 | 3/30/2006 | 1/8/2004 | Union Springs Plant |
| 1926 | Cantu,Deborah M | T | 9/12/2005 | 3/30/2006 | | Union Springs Plant |
| 1927 | Maldonado-Montanez,Edgardo | T | 10/18/2005 | 3/31/2006 | | Union Springs Plant |
| 1928 | Parker,Danny | T | 7/7/2003 | 4/4/2006 | | Union Springs Plant |
| 1929 | Gonsales,Maricela | T | 4/16/2003 | 4/7/2006 | 9/11/2004 | Union Springs Plant |
| 1930 | Gillis,Regina A | T | 9/16/1997 | 4/10/2006 | | Union Springs Plant |
| 1931 | Echevarria,Maritza | T | 2/6/2004 | 4/10/2006 | | Union Springs Plant |
| 1932 | Barrera,Jose A | T | 1/23/2003 | 4/11/2006 | | Union Springs Plant |
| 1933 | Walton,Yakennya L | T | 12/14/2005 | 4/11/2006 | | Union Springs Plant |
| 1934 | Milbry,Henry | T | 3/9/2006 | 4/12/2006 | | Union Springs Plant |
| 1935 | Kreis,DeMarcus M. | T | 9/9/2002 | 4/14/2006 | 10/22/2004 | Union Springs Plant |
| 1936 | Williams,Shedrick T. | T | 9/23/2002 | 4/17/2006 | 4/6/2005 | Union Springs Plant |
| 1937 | Herrera,Andrew | T | 1/5/2005 | 4/17/2006 | | Union Springs Plant |
| 1938 | Gossett,Shelly May | T | 2/13/2003 | 4/25/2006 | | Union Springs Plant |
| 1939 | Pierson,Audrey S | T | 2/14/1995 | 4/25/2006 | | Union Springs Plant |
| 1940 | Holmes,Rondarius L | T | 1/10/2006 | 4/28/2006 | | Union Springs Plant |
| 1941 | Myers,Bronson | T | 6/17/2005 | 5/1/2006 | | Union Springs Plant |
| 1942 | Granger,Gregory A | T | 11/22/2005 | 5/1/2006 | | Union Springs Plant |
| 1943 | Holloway,Charles | T | 3/7/2006 | 5/1/2006 | | Union Springs Plant |
| 1944 | Morris,Steven | T | 10/20/2005 | 5/1/2006 | | Union Springs Plant |
| 1945 | Cope,Ashley S | T | 1/18/2006 | 5/2/2006 | | Union Springs Plant |
| 1946 | Bowens,Chaudney | T | 1/10/2006 | 5/2/2006 | | Union Springs Plant |
| 1947 | Perry,Terrell A | T | 4/12/2006 | 5/5/2006 | | Union Springs Plant |
| 1948 | Mayoral-Sosa,Geisha | T | 4/16/2003 | 5/8/2006 | 7/19/2005 | Union Springs Plant |
| 1949 | Torres,Karina | T | 4/14/2006 | 5/8/2006 | | Union Springs Plant |
| 1950 | Washington,Frank | T | 12/14/2005 | 5/9/2006 | | Union Springs Plant |
| 1951 | Sanders,Antwane Q | T | 11/7/2005 | 5/11/2006 | | Union Springs Plant |
| 1952 | Soto-Rodriguez,Javier | T | 7/8/2003 | 5/11/2006 | | Union Springs Plant |
| 1953 | Scott Jr.,Frazier L. | T | 3/22/2004 | 5/15/2006 | 3/22/2002 | Union Springs Catch & Haul |
| 1954 | Camarillo,Rowland | T | 9/2/2003 | 5/15/2006 | | Union Springs Plant |
| 1955 | Galvan,Laurence B | T | 2/17/2006 | 5/15/2006 | | Union Springs Plant |
| 1956 | Ellis,Susie B | T | 5/18/1981 | 5/22/2006 | | Union Springs Plant |
| 1957 | Cantu,Juan A | T | 9/20/2005 | 5/22/2006 | | Union Springs Plant |
| 1958 | Penn,Rodriguez | T | 11/22/2005 | 5/22/2006 | | Union Springs Plant |
| 1959 | McAdams,Jeff M | T | 2/10/2006 | 5/23/2006 | | Union Springs Hatchery |
| 1960 | Ballard,Eric L | T | 1/26/2006 | 5/24/2006 | | Union Springs Plant |
| 1961 | Galloway,James P | T | 1/18/2006 | 5/25/2006 | | Union Springs Plant |
| 1962 | Gustavo-Dela Castra,Gilberto | T | 1/18/2006 | 5/25/2006 | | Union Springs Plant |
| 1963 | Cooks,Dexter M | T | 8/2/2005 | 5/25/2006 | | Union Springs Plant |
| 1964 | Santoyo,Jose | T | 10/22/2001 | 5/26/2006 | 4/9/2003 | Union Springs Plant |
| 1965 | Cuberro-Arroyo,Alex | T | 3/22/2003 | 5/30/2006 | | Union Springs Plant |
| 1966 | Flores,Jose | T | 1/8/2004 | 5/30/2006 | | Union Springs Plant |
| 1967 | Thigpen,Reginald | T | 1/5/2005 | 6/2/2006 | | Union Springs Plant |
| 1968 | Torres,Jason-Jay | T | 4/23/2003 | 6/5/2006 | | Union Springs Plant |
| 1969 | Henry,Te'Angela | T | 11/22/2005 | 6/6/2006 | | Union Springs Plant |
| 1970 | Garcia,Maria C | T | 4/11/2006 | 6/6/2006 | | Union Springs Plant |
| 1971 | Andrews,Christopher B | T | 5/5/2006 | 6/7/2006 | | Union Springs Feed Mill |
| 1972 | Bryan,Jeffrey M | T | 3/3/2006 | 6/7/2006 | | Union Springs Feed Mill |
| 1973 | Hernandez-Onativo,Renaldo-Rafael | T | 1/18/2006 | 6/7/2006 | | Union Springs Plant |
| 1974 | Cadena,Anna-Marie | T | 2/26/2004 | 6/7/2006 | | Union Springs Plant |
| 1975 | Pearson,Lashunda | T | 8/14/2003 | 6/7/2006 | | Union Springs Plant |
| 1976 | Alvarez-Reyes,Daniel | T | 5/14/2003 | 6/7/2006 | | Union Springs Plant |
| 1977 | Rivera-Rodriguez,Jose | T | 3/7/2003 | 6/10/2006 | | Union Springs Plant |
| 1978 | Smart,Jerome F. | T | 2/25/2002 | 6/12/2006 | 2/9/2005 | Union Springs Plant |
| 1979 | Torres,Rogelio | T | 4/11/2006 | 6/12/2006 | | Union Springs Plant |
| 1980 | Ellis,Denise R | T | 4/6/1992 | 6/13/2006 | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1981 | Centeno,Jacqueline-Janet | T | 4/23/2003 | 6/14/2006 | | Union Springs Plant |
| 1982 | Resendez,Enodio | T | 1/26/2005 | 6/16/2006 | | Union Springs Plant |
| 1983 | Alsin,Elvin | T | 8/13/2004 | 6/21/2006 | | Union Springs Plant |
| 1984 | Cooper,Eddie C | T | 7/19/2005 | 6/21/2006 | | Union Springs Plant |
| 1985 | Salinas,Ramon | T | 3/29/2006 | 6/23/2006 | | Union Springs Plant |
| 1986 | Williams,Don L. | T | 6/2/2006 | 6/27/2006 | | Union Springs Catch & Haul |
| 1987 | Rodgers,Gregg | T | 11/10/2003 | 6/27/2006 | | Union Springs Feed Mill |
| 1988 | Russell,Kyser | T | 2/23/2005 | 6/30/2006 | | Union Springs Plant |
| 1989 | Bell,Calvin | T | 6/24/1997 | 6/30/2006 | | Union Springs Plant |
| 1990 | Feagin,Quinetta R | T | 10/26/2005 | 7/7/2006 | | Union Springs Plant |
| 1991 | Colon-Rivera,Bryan | T | 1/8/2004 | 7/7/2006 | | Union Springs Plant |
| 1992 | Thompkins,Angela A | T | 11/30/1992 | 7/10/2006 | 1/11/1995 | Union Springs Plant |
| 1993 | Corbin,Katherine | T | 11/13/2003 | 7/10/2006 | | Union Springs Plant |
| 1994 | Aguilar,Liliana | T | 4/16/2004 | 7/10/2006 | | Union Springs Plant |
| 1995 | Matienzo,Juan | T | 11/13/2003 | 7/11/2006 | | Union Springs Plant |
| 1996 | Rosales,Mateo | T | 9/9/2003 | 7/13/2006 | | Union Springs Plant |
| 1997 | Hooks,Decarless | T | 9/8/2005 | 7/17/2006 | | Union Springs Plant |
| 1998 | Ramirez,Arturo | T | 6/20/2006 | 7/17/2006 | | Union Springs Plant |
| 1999 | Bullard,Carlos D | T | 6/12/2006 | 7/17/2006 | | Union Springs Plant |
| 2000 | Carrero-Vazquez,Maria | T | 11/13/2003 | 7/18/2006 | | Union Springs Plant |
| 2001 | Lopez,Daniel | T | 8/14/2003 | 7/18/2006 | 4/14/2005 | Union Springs Plant |
| 2002 | Solano,Yasmin | T | 4/23/2004 | 7/18/2006 | | Union Springs Plant |
| 2003 | King,Jason T. | T | 5/3/2001 | 7/18/2006 | | Union Springs Plant |
| 2004 | Cabrera,Samuel | T | 4/9/2002 | 7/26/2006 | | Union Springs Plant |
| 2005 | Sanchez,Melvin | T | 6/17/2004 | 7/26/2006 | | Union Springs Plant |
| 2006 | Alfaro,Oscar | T | 4/9/2003 | 7/27/2006 | | Union Springs Plant |
| 2007 | Stansbury,Roxanne | T | 10/19/2005 | 7/28/2006 | | Union Springs Plant |
| 2008 | Saldana,Monica | T | 3/7/2003 | 7/31/2006 | | Union Springs Plant |
| 2009 | Saldana,Jessica | T | 10/26/2004 | 8/1/2006 | 10/26/2005 | Union Springs Plant |
| 2010 | Cordero-Hernandez,Eugenio | T | 1/18/2006 | 8/1/2006 | | Union Springs Plant |
| 2011 | Morales,Jessica | T | 2/12/2004 | 8/7/2006 | | Union Springs Plant |
| 2012 | Tacoront,Danilo | T | 6/24/2005 | 8/11/2006 | | Union Springs Plant |
| 2013 | Hernandez,Jose M | T | 6/20/2006 | 8/11/2006 | | Union Springs Plant |
| 2014 | Mireles,JoAnn | T | 4/16/2003 | 8/14/2006 | | Union Springs Plant |
| 2015 | Crowe Jr.,David F | T | 3/27/2006 | 8/15/2006 | | Union Springs Hatchery |
| 2016 | McCollum,Louis | T | 2/12/2004 | 8/15/2006 | 6/23/2006 | Union Springs Plant |
| 2017 | Salas,Luciano | T | 2/17/2006 | 8/15/2006 | | Union Springs Plant |
| 2018 | Sparks,Cruz | T | 7/8/2005 | 8/17/2006 | | Union Springs Plant |
| 2019 | Bryant,Rolando | T | 3/3/2005 | 8/21/2006 | | Union Springs Plant |
| 2020 | Ramos,Carlos | T | 5/19/2005 | 8/21/2006 | | Union Springs Plant |
| 2021 | Hooks,Katrina L. | T | 10/22/2001 | 8/21/2006 | 3/8/2006 | Union Springs Plant |
| 2022 | Mahone,Jesse P | T | 8/5/1997 | 8/21/2006 | 2/25/2002 | Union Springs Plant |
| 2023 | Montelongo,Rafael | T | 4/23/2003 | 8/23/2006 | | Union Springs Plant |
| 2024 | Serna,Naomi | T | 4/24/2002 | 8/24/2006 | 2/17/2005 | Union Springs Plant |
| 2025 | Hernansez,Marcos | T | 6/16/2005 | 8/24/2006 | | Union Springs Plant |
| 2026 | Angulo,Daniel S | T | 6/20/2006 | 8/24/2006 | | Union Springs Plant |
| 2027 | Thompson,Lesince G | T | 7/20/2006 | 8/28/2006 | | Union Springs Catch & Haul |
| 2028 | Dennis,Jerome Daniel | T | 7/1/2003 | 8/28/2006 | | Union Springs Plant |
| 2029 | Phillips,Wendell | T | 6/24/2005 | 8/28/2006 | | Union Springs Plant |
| 2030 | Raybon,Bravica Y | T | 7/3/2006 | 8/29/2006 | | Union Springs Plant |
| 2031 | Griego,Abel | T | 5/14/2003 | 8/29/2006 | | Union Springs Plant |
| 2032 | Person,Ruby M | T | 8/5/1997 | 9/1/2006 | | Union Springs Plant |
| 2033 | McGriff,Marcus A | T | 7/7/2006 | 9/5/2006 | | Union Springs Plant |
| 2034 | Chavez-Caudillo,Oliva | T | 9/20/2005 | 9/5/2006 | | Union Springs Plant |
| 2035 | Cooper,Jacqueline D. | T | 3/21/2000 | 9/7/2006 | | Union Springs Plant |
| 2036 | Tolliver,Willie J | T | 10/14/1991 | 9/7/2006 | 12/1/1994 | Union Springs Plant |
| 2037 | Martinez,David | T | 8/21/2003 | 9/11/2006 | | Union Springs Plant |
| 2038 | Hernandez,Andres | T | 3/12/2004 | 9/11/2006 | | Union Springs Plant |
| 2039 | Herrington,Johnnie | T | 10/9/2004 | 9/12/2006 | | Union Springs Plant |
| 2040 | Sosa-II,Ricardo | T | 4/30/2003 | 9/12/2006 | | Union Springs Plant |
| 2041 | Molina,Ismael | T | 4/24/2003 | 9/13/2006 | | Union Springs Plant |
| 2042 | Vasquez,Delia | T | 4/16/2003 | 9/18/2006 | | Union Springs Plant |
| 2043 | James,Veatrice | T | 4/9/2003 | 9/18/2006 | 8/29/2005 | Union Springs Plant |
| 2044 | Santiago-Valentin,Maribel | T | 8/29/2005 | 9/18/2006 | | Union Springs Plant |
| 2045 | Zuniga,Michael-Joe | T | 4/30/2004 | 9/18/2006 | | Union Springs Plant |
| 2046 | Adkins,Michael D | T | 9/14/2006 | 9/20/2006 | | Union Springs Hatchery |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2047 | Finney,Quentin | T | 8/24/2006 | 9/20/2006 | | Union Springs Plant |
| 2048 | Fegans,Johnny | T | 6/15/2005 | 9/20/2006 | 1/18/2006 | Union Springs Plant |
| 2049 | Ramirez-Provencio,Beatrice | T | 4/16/2003 | 9/20/2006 | | Union Springs Plant |
| 2050 | Soto III,Benito | T | 2/8/2001 | 9/20/2006 | 6/20/2006 | Union Springs Plant |
| 2051 | Garcia,Claudio | T | 4/16/2003 | 9/20/2006 | | Union Springs Plant |
| 2052 | Guerrero,Julia | T | 9/20/2006 | 9/23/2006 | | Union Springs Plant |
| 2053 | Velasquez,Hector J | T | 8/24/2006 | 9/23/2006 | | Union Springs Plant |
| 2054 | Pena,Vanessa A | T | 6/20/2006 | 9/23/2006 | | Union Springs Plant |
| 2055 | Carrillo,Steve A | T | 6/20/2006 | 9/23/2006 | | Union Springs Plant |
| 2056 | Macias,Alberto | T | 6/20/2006 | 9/23/2006 | | Union Springs Plant |
| 2057 | Antonio,Mario J | T | 9/20/2006 | 9/23/2006 | | Union Springs Plant |
| 2058 | Garcia,Ricardo | T | 4/11/2006 | 9/25/2006 | | Union Springs Plant |
| 2059 | Vela,Jose-Eduardo | T | 7/8/2003 | 9/25/2006 | | Union Springs Plant |
| 2060 | Martinez,Gilberto | T | 2/24/2006 | 9/25/2006 | | Union Springs Plant |
| 2061 | Herrera,Raul | T | 1/25/2006 | 9/25/2006 | | Union Springs Plant |
| 2062 | Peebles,Antjuan L | T | 6/20/2006 | 9/27/2006 | | Union Springs Plant |
| 2063 | Hernandez,Brandon | T | 7/22/2004 | 9/28/2006 | | Union Springs Plant |
| 2064 | Gaytan Jr,Matias | T | 1/18/2006 | 10/2/2006 | | Union Springs Plant |
| 2065 | Ricks,Gregory D. | T | 9/9/2003 | 10/2/2006 | | Union Springs Plant |
| 2066 | Franklin,Torether | T | 7/1/2003 | 10/3/2006 | | Union Springs Plant |
| 2067 | Davis,Joseph | T | 11/18/2005 | 10/5/2006 | | Union Springs Hatchery |
| 2068 | Williams,DeShawn | T | 6/17/2004 | 10/5/2006 | | Union Springs Plant |
| 2069 | Mendez,Lucia | T | 9/11/2004 | 10/5/2006 | | Union Springs Plant |
| 2070 | Moore,Jermaine M | T | 10/26/2005 | 10/9/2006 | | Union Springs Plant |
| 2071 | Olivo,Vivian | T | 7/7/2006 | 10/9/2006 | | Union Springs Plant |
| 2072 | Garcia,Dana | T | 4/9/2003 | 10/9/2006 | | Union Springs Plant |
| 2073 | Bonilla,Sonya-Carmen | T | 10/14/2003 | 10/12/2006 | | Union Springs Plant |
| 2074 | Adams,Janice L. | T | 1/11/2001 | 10/12/2006 | 9/24/2001 | Union Springs Plant |
| 2075 | Mercado-Serrano,Nicole-Melisa | T | 1/5/2006 | 10/16/2006 | | Union Springs Plant |
| 2076 | Davis,Joseph | T | 2/12/2004 | 10/16/2006 | | Union Springs Plant |
| 2077 | Padilla,Angel | T | 5/21/2004 | 10/16/2006 | 3/29/2006 | Union Springs Plant |
| 2078 | Williams,Michael D | T | 7/1/1994 | 10/16/2006 | 2/26/2004 | Union Springs Plant |
| 2079 | Ganuza,Salomon | T | 11/17/2004 | 10/16/2006 | | Union Springs Plant |
| 2080 | Paredes,James E | T | 6/26/2006 | 10/16/2006 | | Union Springs Plant |
| 2081 | Davis,Lakisha | T | 4/25/2003 | 10/20/2006 | | Union Springs Plant |
| 2082 | Williams,Kelvin R | T | 10/26/1992 | 10/23/2006 | | Union Springs Plant |
| 2083 | Pearison,Lamont D | T | 11/4/1997 | 10/23/2006 | 1/26/2006 | Union Springs Plant |
| 2084 | Davie,Elbert | T | 7/2/2004 | 10/23/2006 | | Union Springs Plant |
| 2085 | Gonzales Jr.,Americo | T | 3/7/2006 | 10/24/2006 | | Union Springs Plant |
| 2086 | Gonzalez,Cynthia Y | T | 4/11/2006 | 10/25/2006 | | Union Springs Plant |
| 2087 | McSwain,Shawanna | T | 3/19/2003 | 10/30/2006 | | Union Springs Plant |
| 2088 | Martinez,Mira | T | 3/29/2006 | 10/30/2006 | | Union Springs Plant |
| 2089 | Susano,Jose R | T | 12/6/2005 | 10/31/2006 | | Union Springs Plant |
| 2090 | Castillo,Arnold | T | 9/6/2005 | 10/31/2006 | | Union Springs Plant |
| 2091 | Maldonado,Lizbeth S | T | 7/31/2006 | 11/6/2006 | | Union Springs Plant |
| 2092 | Meza,Jorge | T | 10/18/2005 | 11/6/2006 | | Union Springs Plant |
| 2093 | Lamar,Phillip | T | 1/29/2004 | 11/8/2006 | | Union Springs Plant |
| 2094 | Gutierrez,Delfina J. | T | 3/10/1999 | 11/8/2006 | | Union Springs Plant |
| 2095 | Santiago,Luz | T | 1/29/2004 | 11/8/2006 | | Union Springs Plant |
| 2096 | Morales,Maria | T | 6/24/2004 | 11/8/2006 | | Union Springs Plant |
| 2097 | Diaz,Miguel F. | T | 7/24/2000 | 11/9/2006 | | Union Springs Plant |
| 2098 | Osornio,Marco | T | 7/27/2006 | 11/10/2006 | | Union Springs Plant |
| 2099 | Recio,Demitrio R. | T | 7/19/2005 | 11/10/2006 | | Union Springs Plant |
| 2100 | Cabazos,Rolando | T | 1/10/2006 | 11/13/2006 | | Union Springs Plant |
| 2101 | Dennis,Cordelia | T | 10/30/2006 | 11/20/2006 | | Union Springs Plant |
| 2102 | Baker,Charles D | T | 8/5/1997 | 11/24/2006 | | Union Springs Plant |
| 2103 | Prestwood Jr.,Hubert | T | 5/18/2000 | 11/27/2006 | 6/25/2002 | Union Springs Catch & Haul |
| 2104 | Lee,Emma J. | T | 6/19/1996 | 11/27/2006 | 11/6/2006 | Union Springs Plant |
| 2105 | Villarreal,Bertha L | T | 7/7/2006 | 11/28/2006 | | Union Springs Plant |
| 2106 | Gonzalez,Reynaldo | T | 2/1/2006 | 11/28/2006 | | Union Springs Plant |
| 2107 | Crespo,Angel M | T | 7/13/2006 | 11/28/2006 | | Union Springs Plant |
| 2108 | Jones,Danny L | T | 8/8/1994 | 11/29/2006 | | Union Springs Plant |
| 2109 | Herrera,Martin | T | 10/23/2006 | 11/29/2006 | | Union Springs Plant |
| 2110 | Ruiz,Magdiel | T | 10/30/2006 | 12/4/2006 | | Union Springs Plant |
| 2111 | Alba,Maricela | T | 3/9/2006 | 12/4/2006 | | Union Springs Plant |
| 2112 | Thomas,Wanda R. | T | 9/14/2005 | 12/8/2006 | | Union Springs Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2113 | Acosta,Antonio | T | 1/7/2004 | 12/8/2006 | 2/1/2006 | Union Springs Plant |
| 2114 | Molina III,Guadalupe | T | 11/6/2006 | 12/11/2006 | | Union Springs Plant |
| 2115 | Ortiz,Juan | T | 7/8/2003 | 12/11/2006 | | Union Springs Plant |
| 2116 | Still,Jason J | T | 9/11/2004 | 12/11/2006 | 2/27/2006 | Union Springs Plant |
| 2117 | Rodriguez Jr.,Emilio | T | 2/1/2006 | 12/11/2006 | | Union Springs Plant |
| 2118 | Barocio,Jesus | T | 10/3/2005 | 12/11/2006 | | Union Springs Plant |
| 2119 | Rooman,Cynthia | T | 2/27/2004 | 12/12/2006 | | Union Springs Plant |
| 2120 | Escobar,Cristina | T | 10/23/2004 | 12/18/2006 | | Union Springs Plant |
| 2121 | Hernandez,Elizabeth | T | 11/29/2005 | 12/21/2006 | | Union Springs Plant |
| 2122 | Woods,Bobby L | T | 9/29/1969 | 12/22/2006 | | Union Springs Plant |
| 2123 | Baskin,Henry | T | 9/6/1996 | 12/22/2006 | 8/21/1997 | Union Springs Plant |
| 2124 | Roman,Alex F | T | 11/17/2006 | 12/26/2006 | | Union Springs Plant |
| 2125 | Alonso,Rosa I | T | 6/15/2006 | 12/26/2006 | | Union Springs Plant |
| 2126 | McNabb,Nicholas | T | 11/2/2004 | 12/27/2006 | | Union Springs Plant |
| 2127 | Davis,Melvin | T | 12/8/2006 | 12/27/2006 | | Union Springs Plant |
| 2128 | Brown,Christon | T | 7/8/2005 | 12/28/2006 | | Union Springs Plant |
| 2129 | Ellis,Willie A | T | 8/8/1986 | 1/2/2007 | | Union Springs Plant |
| 2130 | Villenes,Valerie | T | 4/21/2005 | 1/2/2007 | | Union Springs Plant |
| 2131 | Baynes,Kenneth B. | T | 8/19/2002 | 1/3/2007 | 8/18/2005 | Union Springs Plant |
| 2132 | Lark,Lakeisha | T | 12/22/2006 | 1/3/2007 | | Union Springs Plant |
| 2133 | Horace,Linda F | T | 10/28/2005 | 1/8/2007 | | Union Springs Plant |
| 2134 | Austin,Reginald | T | 10/30/2006 | 1/9/2007 | | Union Springs Plant |
| 2135 | Augustine,Canedo-III | T | 5/7/2003 | 1/11/2007 | | Union Springs Plant |
| 2136 | Rosado,Octavio | T | 7/25/2003 | 1/12/2007 | | Union Springs Plant |
| 2137 | Rios,Felix | T | 7/7/2006 | 1/12/2007 | | Union Springs Plant |
| 2138 | Morrow,Andrew L | T | 6/7/2006 | 1/16/2007 | | Union Springs Feed Mill |
| 2139 | Santos,Ismael G | T | 12/14/2005 | 1/16/2007 | | Union Springs Plant |
| 2140 | Maddox,Patricia | T | 1/5/2007 | 1/16/2007 | | Union Springs Plant |
| 2141 | Carter,Cicely J. | T | 5/31/2001 | 1/16/2007 | 8/18/2006 | Union Springs Plant |
| 2142 | Moment,Duane E. | T | 9/6/2005 | 1/19/2007 | | Union Springs Plant |
| 2143 | Morgan,Courtney C | T | 1/5/2007 | 1/22/2007 | | Union Springs Plant |
| 2144 | Castillo,Roxana | T | 9/26/2005 | 1/22/2007 | | Union Springs Plant |
| 2145 | Johnson,Pamela R | T | 9/21/1992 | 1/22/2007 | | Union Springs Plant |
| 2146 | Vela,Marisol | T | 3/7/2006 | 1/22/2007 | | Union Springs Plant |
| 2147 | Shell,Oscar | T | 6/26/2001 | 1/22/2007 | 1/5/2005 | Union Springs Plant |
| 2148 | Tolbert,Gregory | T | 11/11/2005 | 1/22/2007 | | Union Springs Plant |
| 2149 | Chaidez-Richard,Michael | T | 9/3/2004 | 1/22/2007 | 1/25/2006 | Union Springs Plant |
| 2150 | Chavez,Hilda | T | 4/7/2005 | 1/22/2007 | | Union Springs Plant |
| 2151 | Daniel,Xavier L | T | 12/27/2006 | 1/23/2007 | | Union Springs Plant |
| 2152 | Lark,Shameria D | T | 1/5/2007 | 1/24/2007 | | Union Springs Plant |
| 2153 | Smart,Nathaniel | T | 9/16/2003 | 1/24/2007 | | Union Springs Plant |
| 2154 | Perry,Mark G | T | 7/8/1996 | 1/26/2007 | 11/14/2001 | Union Springs Plant |
| 2155 | Lark,Rashika D | T | 1/5/2007 | 1/29/2007 | | Union Springs Plant |
| 2156 | Boyd,Justin | T | 1/5/2007 | 2/5/2007 | | Union Springs Plant |
| 2157 | Smith,Beuncle C | T | 1/5/2007 | 2/5/2007 | | Union Springs Plant |
| 2158 | Garcia-Ramos,Lisi | T | 4/30/2004 | 2/5/2007 | | Union Springs Plant |
| 2159 | Bell,James F | T | 1/25/2006 | 2/8/2007 | | Union Springs Plant |
| 2160 | Armistad,Kristen K | T | 12/22/2006 | 2/9/2007 | | Union Springs Plant |
| 2161 | Phillips,Robert L | T | 8/4/2006 | 2/12/2007 | | Union Springs Feed Mill |
| 2162 | Rivers,Verrocchio | T | 1/25/2007 | 2/12/2007 | | Union Springs Plant |
| 2163 | Beason,Lashondra J | T | 1/24/2006 | 2/12/2007 | | Union Springs Plant |
| 2164 | Anthony,Christopher | T | 1/25/2007 | 2/13/2007 | | Union Springs Plant |
| 2165 | Johnson,Abe | T | 2/12/2001 | 2/15/2007 | 1/25/2007 | Union Springs Plant |
| 2166 | Jenkins,Jessica | T | 5/21/2004 | 2/19/2007 | 1/25/2007 | Union Springs Plant |
| 2167 | Burns,Michelle | T | 2/19/2007 | 2/22/2007 | | Union Springs Plant |