**IN THE UNITED STATES DISTRICT COURT**
**FOR THE MIDDLE DISTRICT OF ALABAMA**
**SOUTHERN DIVISION**

| | | |
|---|---|---|
| **DARREN ANDERSON, et al.,** | ) | |
| | ) | |
| **Plaintiffs,** | ) | |
| | ) | |
| **vs.** | ) | **CASE NO. 1:06-CV-00951-MEF** |
| | ) | |
| **WAYNE FARMS LLC, etc.,** | ) | |
| | ) | |
| **Defendant.** | ) | |

**RESPONSE TO PLAINTIFFS' MOTION FOR AN ORDER PERMITTING COURT SUPERVISED NOTICE TO EMPLOYEES OF THEIR OPT-IN RIGHTS**

Succinctly put, Wayne Farms' position is not yet,[1] not all,[2] but some,[3] soon,[4] neutrally.[5] Following factual introduction and discussion of the standard of review, this Response explains those positions in that order.

---

[1] The Court should entertain class notice arguments only after all present Union Springs claimants are before this court, with their chosen counsel.

[2] Some Plaintiffs have no FLSA claim and the proposed class notice pins participation to some facts that do not support FLSA recovery – *e.g.* driving past a security guard. Others make claims based on very dissimilar facts.

[3] There is a subset of Plaintiffs whose hours worked are recorded by use of a "master card," as a proxy for the individual badge of each employee on the same line. For the entire limitations period, Wayne Farms has paid them six extra minutes per day for their disputed, non-excludable, donning, doffing and walking time. Seen reasonably, this case should be about the adequacy of that payment and no others should be Plaintiffs here.

[4] What Wayne Farms proposes here can be done by June 2007, and so doing would keep this case on track with the identical suits brought against Wayne Farms' other Alabama plants, thus facilitating consolidated pretrial proceedings.

[5] The proposed class scope reads remarkably like a judicially endorsed solicitation handbill for one of the two competing lawyer groups, rather than a description of job classes paid

# I. INTRODUCTION

Plaintiffs claim a wide variety of present or former employment at Wayne Farms' live chicken processing plant in Union Springs, Alabama. They assert claims, some of which belong to their bankruptcy trustees,[6] and some of which are barred by a prior judgment of this Court,[7] arising under the Fair Labor Standards Act (29 U.S.C. § 201, *et seq.*), as amended by the Portal-to-Portal Act of 1947 (collectively the "FLSA"), as recently interpreted in *IBP, Inc. v. Alvarez*, 546 U.S. 21, 126 S.Ct. 514, 163 L.Ed.2d 288 (2005). At last count, 76 of them, joined by more than 100 alleged co-workers, had asserted the same claims through other counsel in *Agee v. Wayne Farms LLC*, S.D. Miss. 2:06-CV-0268, filed December 13, 2006.[8]

---

by a contested timekeeping method. Wayne Farms provides a sample of a neutral notice in Exhibit 1 to this Response. Any notice should identify all counsel (or court-designated lead counsel) and the claimants' union representative.

[6] See these bankruptcy case records, for example: *In re Lazonya Dawkins* (M.D. Ala. 05-13083); *In re Regina A. Dawkins Gillis* (M.D. Ala. 04-80462); *In re Bettye A. Jackson* (M.D. Ala. 05-31989); *In re Sallie A. Jernigan* (M.D. Ala. 03-81327); *In re Lorene Rogers* (M.D. Ala. 04-12011 & M.D. Ala. 06-10328); *In re Helen Tarver* (M.D. Ala. 05-31374).

[7] Comparing the 151 plaintiffs who joined the settlement and judgment in *Scott v. Wayne Farms*, No. 2:05-CV-00080 (M.D. Ala.) (Doc. 78, February 1, 2006) with the consents filed in this case and in the *Agee* case indicates that 96 current Union Springs claimants were *Scott* settlement plaintiffs. Barred here are all claims that accrued through the date of the *Scott* judgment.

[8] On March 23, 2007, the *Agee* Court entered an order severing and transferring the Alabama *Agee* plaintiffs to the U.S. District Courts for the districts and divisions in Alabama encompassing the respective facilities in which they work(ed). (*Agee*, Doc. 42.) The order severs and transfers 200 plaintiffs employed at Wayne Farms' Union Springs facility to this District and Division.

Wayne Farms' Union Springs non-exempt, hourly-paid processing employees are and have been at all relevant times represented by the Retail, Wholesale and Department Store Union ("RWDSU") and covered by a collective bargaining agreement that sets their work hours, breaks and pay. They also are covered by many customs and practices that exist under that agreement and that are mandatory subjects of bargaining at the end of each contract term. Most relevant among them is Wayne Farms' practice, between April 2000 and February 2005, of paying an extra six minutes per day[9] (known as "personal time") as compensation for the non-excludable[10] donning, doffing and walking time of employees whose hours worked are measured by use of a "master card" and who have significant requirements to wear job-specific clothing and personal protective equipment ("PPE") that must be put on and taken off at work. In February 2005, the policy was expanded, detailed, and included in the RWDSU/Wayne Farms 2005-2008 collective bargaining agreement. In relevant part, it reads:[11]

> Section 5. Pursuant to prior discussions which did not result in an agreement on the subject, the Company adopted a custom and practice, effective April 10, 2000, of paying certain employees six

[9] The Amended Complaint ignores this practice, though it is well known to most Plaintiffs, who see it on each paycheck stub.

[10] As allowed by 29 U.S.C. § 203(o), this practice excludes from daily hours worked the time that these employees spend changing clothes and washing up at the beginning and at the end of the shift. The six minutes are compensation for any such time, including walking time, that is not excludable under § 203(o), arguably including time before and after unpaid breaks.

[11] *See* Declaration of Bert Willingham, Exhibit 2 (including 2005-2008 Collective Bargaining Agreement).

minutes per work day for "personal time" and including that time in weekly overtime calculations, even though the pay was recognized to be for hours not worked. Desiring now to formalize this compromise, the parties agree as follows:

> (a) Each employee who works in a job classification listed in section 5(b) and who performs work on a particular day shall receive additional pay for hours not worked on that workday, equal to six minutes at his or her regular hourly rate of pay. This time, which is recognized to include time normally spent donning and doffing smocks, hair nets and other garments and equipment, need not be separately recorded. However, solely for purposes of this Agreement, the Company will calculate weekly overtime by treating the personal time paid as if it had been pay for hours worked.
>
> (b) Based on the parties' analyses of time required for preliminary and postliminary tasks, including but not limited to donning and doffing, only employees in these classifications are eligible for personal time pay: All employees who are paid from a master card either at the start of the shift, end of the shift or both are paid six (6) minutes per shift. The Company at its sole discretion may terminate this section with thirty (30) days written notice to the Union.

The point of "personal time" was to eliminate disputes about arguable daily minutes of FLSA "work" that the master card system misses. To its competitive disadvantage, Wayne Farms implemented and retained this policy while most competitors were refusing to pay anything for these daily minutes, arguing here and elsewhere that the FLSA requires no such payment.[12]

---

[12] *Anderson, et al. v. Perdue Farms, Inc.*, M.D. Ala. No 1:06-CV-01000-MEF-WC; *Bonds v. Gold Kist*, N.D. Ala. No. 3:06-CV-1981-IPJ; *Carlisle v. Gold Kist*, N.D. Ala. No. 4:06-CV-1982-CLS; *Atchison v. Gold Kist*, N.D. Ala. No. 4:06-CV-1983-PWG; *Ackles v. Tyson Foods*, N.D. Ala. No. 1:06-CV-2249-KOB; *Benford v. Pilgrim's Pride*, N.D. Ala. No. 5:06-CV-2337-TMP; *Dobbins v. Tyson Foods*, N.D. Ala. No. 4:06-CV-4912-RDP; *Buchanan v. Tyson*

Plaintiffs say, clearly and wrongly, that Wayne Farms pays all its Union Springs 1st and 2nd processing[13] employees only the daily minutes captured by use of a master time card[14] and say implicitly that, if Wayne Farms had recorded additional daily minutes the Plaintiffs worked, the total time worked would have exceeded the FLSA's 40-hour weekly threshold for overtime compensation, thus triggering FLSA liability.[15] They ask the Court to find those missing daily minutes in these spots:

1. Time between an allegedly intrusive security check near the property entrance and the swipe of the master card used to record the employee's work hours;[16]

2. Alternatively, time beginning with the donning of job-specific, required clothing and PPE before the start of the shift and the swipe of the master card used to record the employee's work hours;[17]

3. Time between release from work at the beginning of unpaid breaks during the shift and the moment when all job-specific clothing and PPE required to be removed is doffed;[18]

---

*Chicken*, N.D. Ala. No. 1:06-CV-4930-KOB; *Potter v. Tyson Chicken*, N.D. Ala. No. 4:06-CV-4931-TMP; *Burtram v. Tyson Chicken*, N.D. Ala. No. 2:06-CV-4932-LSC. Wayne Farms does not contend that its competitors have FLSA liability. The point is that Wayne Farms decided to resolve the uncertainty in employees' favor, in order to avoid just such a suit as this.

[13] The Amended Complaint seems to assume, wrongly, that 1st and 2nd processing jobs are identical across all poultry producers. In fact, they differ somewhat from plant to plant.

[14] Amended Complaint, Doc. 44, ¶ 19 at 12. In fact, some processing workers' hours are recorded by master card swipes; others' are not.

[15] Amended Complaint, Doc. 44, ¶ 25, at 15.

[16] Amended Complaint, Doc. 44, ¶ 15, at 10-11.

[17] Amended Complaint, Doc. 44, ¶ 16, at 11.

[18] Amended Complaint, Doc. 44, ¶ 20, at 13.

4.   Time spent re-donning job-specific clothing and PPE on the way back to the work station at the end of each unpaid break;[19]

5.   The entire time of the unpaid break, if the donning and doffing just mentioned consume so much of the break that the time remaining is less than the FLSA requires for a lawful unpaid break;[20] and

6.   Time between release from work at the end of a shift and the doffing of job-specific clothing and PPE that must be removed before leaving the plant.[21]

Wayne Farms believes that (1) is untenable as a matter of settled law,[22] that (2) and (6) are unavailable due to § 203(o)[23], that (5) cannot be supported by a preponderance of credible evidence, and that (3) and (4), as well as any error of exclusion of (1) and (6) minutes, are fully compensated by its personal time pay practice. Consequently, Wayne Farms believes that it has no FLSA liability and that the few cases successfully brought against other poultry processors are not analogous. Wayne Farms this week will complete production of the union contracts, personnel files and payroll information for all who have joined this

---

[19] Amended Complaint, Doc. 44, ¶ 20, at 13.

[20] Amended Complaint, Doc. 44, ¶ 20, at 13.

[21] Amended Complaint, Doc. 44, ¶ 17, at 11.

[22] 29 U.S.C. § 254; 29 C.F.R. §§ 785.34, 790.7 (e), (f); *Powell v. Northwestern Resources Co.*, 104 Fed. Appx. 964 (5th Cir. 2004); *Carter v. Panama Canal Co.*, 463 F.2d 1289 (D.C. Cir. 1972), *cert. denied*, 409 U.S. 1012, 93 S.Ct. 441, 34 L.Ed.2d 306 (1972); *IBP, Inc. v. Alvarez*, 546 U.S. 21, 126 S.Ct. 514, 524, 527, 163 L.Ed.2d 288 (2005). *See also McIntyre v. Seagram & Sons Co., Inc.*, 72 F.Supp. 356 (D. Ky. 1947).

[23] Section 203(o) excludes from the definition of "hours worked" "any time spent in changing clothes or washing at the beginning or end of each workday which was excluded from measured working time . . . by the express terms of or by custom or practice under a bona fide collective bargaining agreement applicable to the particular employee." 29 U.S.C. § 203(o).

action to the date of its gathering in March 2007, so there should be no dispute about the jobs each of those Plaintiffs held, the daily and weekly hours paid, at what rates, and the daily arrival and departure badge swipes of those Plaintiffs versus the master card swipes made for them.

On March 5, 2007, Plaintiffs filed the instant motion (Doc. 39) asking the Court to supervise notice to prospective plaintiffs as authorized by 29 U.S.C. § 216(b). Plaintiffs ask this Court for permission to solicit a broad, amorphous class of "similarly situated" current and former Union Springs employees, apparently not excepting those who are already represented by other counsel in Mississippi.

Wayne Farms will not oppose issuance of class notice at the right time, to the right individuals, and in an appropriately neutral manner. For the reasons discussed below, however, Wayne Farms does oppose the immediate "shotgun" solicitation of additional claimants advocated in Plaintiffs' filings.

## II.    PLAINTIFFS' BURDEN: IS EARLY, BROAD CLASS NOTICE PRUDENT JUDICIAL MANAGEMENT?

### A.    A Matter of Discretion

Like other judicial management questions, the decision to supervise an opt-in notice under 29 U.S.C. § 216(b) and the drafting of that notice are committed to courts' sound discretion. *Hoffmann-LaRoche, Inc. v. Sperling*, 493 U.S. 165, 169, 110 S. Ct. 482, 486 (1989); *see Reed v. Mobile County School Sys.*, 246 F. Supp. 2d 1227, 1230-31 (S.D. Ala. 2003). Exercising this discretion, courts typically

require the movants to demonstrate first that they are part of a larger group of people who have the same FLSA claims. *See, e.g., Dybach v. State of Florida Dept. of Corrections*, 942 F.2d 1562, 1567-68 (11th Cir. 1991); *Grayson v. K-Mart Corp.*, 79 F.3d 1086, 1096 (11th Cir. 1996). This requires that "a plaintiff must make some rudimentary showing of commonality between the basis for his claims and that of the potential claims of the proposed class, beyond the mere facts of job duties and pay provisions." *Marsh v. Butler County School Sys.*, 242 F. Supp. 2d 1086, 1093 (M.D. Ala. 2003); *accord Holt v. Rite Aid Corp.*, 333 F. Supp. 2d 1265, 1270 (M.D. Ala. 2004).

B. A Two-Step Process

The Eleventh Circuit Court of Appeals has "suggest[ed]," but has not necessarily required, that district courts evaluate the appropriateness of § 216(b) class certification in two stages—a notice stage and a decertification stage. *Hipp v. Liberty Nat'l Life Ins. Co.*, 252 F.3d 1208, 1218-19 (11th Cir. 2001). At the notice stage, which is applicable here, Plaintiffs' burden, while not heavy, is not minimal, either. *See Reed*, 246 F. Supp. 2d at 1236 ("the burden on the plaintiffs is described as 'not heavy,' a relaxed burden but not a 'minimal' one."). Even at this stage of the litigation, courts scrutinize the proposed class and notice for several practical reasons. First, "[i]t would be a waste of the Court's and the litigants' time and resources to notify a large and diverse class only later to determine that the

matter should not proceed as a collective action . . . ." *Freeman v. Wal-Mart Stores, Inc.*, 256 F. Supp. 2d 941, 945 (W.D. Ark. 2003). *See also West v. Border Foods, Inc.*, 2006 WL 1892527, at *7 (D. Minn. July 10, 2006) ("[N]either the remedial purposes of the FLSA, nor the interests of judicial economy, would be advanced if we were to overlook facts which generally suggest that a collective action is improper."). Second, "[t]he courts, as well as practicing attorneys, have a responsibility to avoid the 'stirring up' of litigation through unwarranted solicitation." *D'Anna v. M/A-COM, Inc.*, 903 F. Supp. 889, 894 (D. Md. 1995) (citation omitted); *see also Holt v. Rite Aid Corp.*, 333 F. Supp. 2d 1265, 1275 (M.D. Ala. 2004). Finally, "an employer should not be unduly burdened by a frivolous fishing expedition conducted by plaintiff at the employer's expense." *D'Anna*, 903 F. Supp. at 894.

Even at the notice stage, courts have applied a higher standard—akin to that normally used in the decertification stage—when, as here, a significant amount of discovery has occurred. *See Davis v. Charoen Pokphand (USA), Inc.*, 303 F.Supp. 2d 1272, 1276 (M.D. Ala. 2004) (rationale for "lenient" standard "disappears once plaintiffs have had an opportunity to conduct discovery"); *see also Brooks v. BellSouth Telecommunications, Inc.*, 164 F.R.D. 561, 566 (N.D. Ala. 1995) (analyzing class certification in light of extensive discovery by plaintiff); *Fox v. Tyson Foods, Inc.*, No. 4:99-CV-01612-VEH, *slip op.* at 10-12 (N.D. Ala., Nov.

15, 2006) (after substantial discovery, "certification of the Plaintiffs' class under the more lenient standard of the first-tier in *Hipp* would be unjust . . . [and] contrary to the interests of judicial economy."); *accord White v. Osmose, Inc.*, 204 F.Supp. 2d 1309, 1313 n.2 (M.D. Ala. 2002). Such is the case here. When this motion is argued before the Court, Plaintiffs will have obtained a great deal of relevant discovery showing who are and who are not similarly situated. Wayne Farms already has responded to hundreds of Plaintiffs' written discovery requests.

Should the Court consider present discovery insufficient to justify application of the higher standard of review, Wayne Farms asks the Court to direct further discovery on the issue of whether the plaintiffs and the co-workers they would solicit are similarly situated. This is within the court's authority pursuant to FED. R. CIV. P. 26. *See Amey v. Gulf Abstract & Title, Inc.*, 758 F. 2d 1486, 1505 (11th Cir. 1985) (Trial courts have wide discretion to determine discovery scope.).[24]

## III. WAYNE FARMS' ARGUMENTS

Plaintiffs' present attempt at class notice is premature and overbroad. The Court should not assist or permit solicitation of people already represented by other counsel, and neither Wayne Farms nor the Court should be required to slog through months of discovery and motions on legally untenable or factually

[24] Moreover, limiting discovery in such a manner is not unheard of in the context of Fed. R. Civ. P. 23 class actions. *See Smith v. Lowe's Home Centers, Inc.*, 236 F.R.D. 354, 358 (S.D. Ohio 2006) (limiting discovery in de-certification and class certification proceedings to statistically significant sample).

unsupportable claims and claimants, simply because Plaintiffs are unwilling to wait even a few weeks so that this case can be coordinated with other identical litigation against Wayne Farms, a workable class definition can be tailored, and a fair class notice can be drafted and approved.

Nonetheless, some prospective Plaintiffs, described below, while wrong on the merits, are in the same position to argue about those merits as some already here and as some about to arrive, and thus may soon be entitled to receive a truly neutral and factual notice of opt-in rights.

A.    Not Yet

The Court should not entertain class notice arguments until all Union Springs plaintiffs who have consented to sue are before one Court, in one proceeding. That is not the case today, but it very soon will be. On March 23, 2007, an order was entered in the *Agee* litigation, transferring 200 Union Springs claimants (some of whom are represented by other counsel, and some of whom are purportedly represented by two separate groups of counsel) to this Court. *See Agee*, Doc. 42, filed March 23, 2007. The Court should not authorize distribution of class notice until the Alabama *Agee* plaintiffs and their chosen counsel have

been afforded a full and fair opportunity to participate in class notice arguments. This will come at the cost of a very short, if any, delay in these proceedings.[25]

Plaintiffs argue that every day that passes without court-authorized notice causes Union Springs employees who are unaware of their rights, and who would sue if they had notice, to lose claims due to the applicable two or three year time bar. (Doc. 39 at 13.) But Plaintiffs' concern is more theoretical than real. Wayne Farms' Union Springs employees have been solicited <u>at least three times in the last three years</u>[26] to file FLSA claims, and they are represented by a Union which addressed the issue for them in collective bargaining in early 2005. More than 500 are current claimants here and/or in the *Agee* case. Named Plaintiff Darren Anderson and others have sued both here an in *Agee*. Some sued Wayne Farms in *Scott*, in *Agee* <u>and</u> in this case. It is unlikely that any significant number of prospective plaintiffs have failed to join one or more of these suits for lack of notice.

Given the small risk of claim preclusion, the Court should allow Wayne Farms to brief the class notice issues with the benefit of some discovery of the Plaintiffs. As of yet, they have not responded to the written discovery served on

---

[25] Ironically, Plaintiffs argue that immediate class notice will "avoid[] a multiplicity of duplicative suits." (Doc. 39 at 15.) That is exactly what solicitation of Union Springs employees who have already sued in *Agee* will create.

[26] By the plaintiffs' counsel in *Scott v. Wayne Farms*, by the plaintiffs counsel in *Agee v. Wayne Farms* and by Plaintiffs' counsel here. Indeed, our Plaintiffs' counsel told the Court at our March 6 status conference in Dothan that TV ads were run to solicit plaintiffs.

them in late February and their initial disclosures, served in mid-March, named no witness and neither served nor identified a single document. This puts Wayne Farms at a significant and unfair disadvantage in arguing this motion. Plaintiffs this week will have reams of records disclosed by Wayne Farms. Wayne Farms has identified its payroll and personnel witnesses and has described its relevant systems in sworn interrogatory answers. Plaintiffs have given Wayne Farms nothing.

Issuing class notice now, based on a record devoid even of initial disclosures by Plaintiffs, may lead the Court to invite joinder by many people who have no arguable FLSA claim or whose circumstances so differ from others' that they must be dismissed or severed, after much wasteful discovery and motion expense. It would prefer one plaintiff counsel group to another, prompting the other, perhaps, to demand separate notice in a separate, duplicate case before the Court. It would complicate and perhaps deprive this Court and Judges Proctor and Johnson of the opportunity to consolidate all Wayne Farms cases for pretrial proceedings. This Court correctly answered Plaintiffs on March 6: "Not yet."

B.    Not All

Although the proposed class scope can be read several materially different ways,[27] Plaintiffs plainly seek the Court's authorization to solicit all or virtually all hourly-paid Union Springs 1st and 2nd processing employees.   If the Court concludes that class notice should issue, not all sought by Plaintiffs should receive that notice.

Plaintiffs begin by defining the class as:

> [A]ll current and former 1st and 2nd processing employees who worked for Defendant at any time within the last three (3) years, whose hours worked were recorded under a wage compensation system in which individual employee time clock punches are not the basis for starting and ending hours worked but instead are recorded under a system known as line time, master time, master key, gang time, etc., collectively referred to herein as "master time", and who were subjected to Defendant's practice and policy of not paying for work described above and any overtime compensation for hours worked in excess of forty (40) as a result of this practice.

Doc. 39, ¶ 4.   Notwithstanding this professed limitation on the scope of the class, Plaintiffs elsewhere plainly seek the Court's assistance in soliciting all Union

---

[27] The root cause of this confusion is Plaintiffs' refusal to acknowledge that no Union Springs processing employee with significant donning and doffing burdens is paid only for the hours recorded by master card swipes. Read literally, therefore, the class includes no one. If Plaintiffs are just being coy about personal time compensation and mean to include everyone whose hours were recorded at any point of any shift by a master card swipe, then the prospective class may exceed 1,000 members.  But even this reading may be too narrow, for the present Plaintiffs contend that all of them – including those who have never had their hours worked recorded by a master card swipe and who have no donning and doffing requirements – are similarly situated to everyone in the proposed class scope. Read in that light, the proposed notice seeks approval to solicit all present and former hourly-paid processing employees.

Springs 1st and 2nd processing employees.[28] Quoting from Plaintiffs' motion to authorize class notice (Doc. 39):

- "All hourly employees are interchangeable and they are required to work open positions throughout the plant as production requirements dictate. Therefore, employees do not have set job responsibilities and all employees within 1st or 2nd processing perform similar tasks and thus are alike." (Doc. 39 at 10.)

- "Plaintiffs observed that Defendant paid all of their co-employees/1st and 2nd processing employees in the same regard. Thus, as a result, Plaintiffs and other similarly situated 1st and 2nd processing employees did not receive compensation for all hours worked. . . ." (*Id.* at 11.)

- "Plaintiffs seek authorization to facilitate notice to each of Defendant's 1st and 2nd processing employees who were subjected to the illegal pay practices described above at any time within the last three (3) years." (*Id.* at 12.)

- "There are questions of law or fact common to Defendant's other 1st and 2nd processing employees and the claims of the named Plaintiffs in the instant matter." (*Id.* at 19.)

Plaintiffs conclude:

> Here, Defendant employed numerous 1st and 2nd processing employees in Union Springs, Alabama. At some period of time during the last three (3) years, each of these 1st and 2nd processing employees performed labor for Defendant which included assisting in the processing of chickens. These 1st and 2nd processing employees were paid on an hourly basis, and regularly were not paid for all hours worked and worked more than forty (40) hours per workweek. As a result of this practice, Defendant regularly failed to pay their 1st and

[28] Elsewhere, Plaintiffs rather unhelpfully describe "the class" as "Defendant's current and former 1st and 2nd processing employees who were subjected to Defendant's practice and policy of not paying all hours worked and overtime compensation for hours worked over forty (40) in a workweek." (Doc. 39 at 20-21.)

2nd processing employees proper compensation owed as required by the FLSA.

*Id.* at 20.

So, if an employee worked at Union Springs as a 1st or 2nd processing employee and assisted in processing chickens, he or she is at least potentially in Plaintiffs' crosshairs.[29] That is simply too broad and undefined a class on which to base an FLSA collective action.

The touchstone for establishing the appropriateness of a FLSA collective action is whether the putative class members and the named plaintiffs are similarly situated. *See Dybach v. State of Florida Dept. of Corrections*, 942 F.2d 1562, 1567-68 (11th Cir. 1991). Although a plaintiff need not point to a particular plan or policy to show that he and the proposed class are similarly situated, "a plaintiff must make some rudimentary showing of commonality between the basis for his claims and that of the potential claims of the proposed class, *beyond the mere facts of job duties and pay provisions*." *Holt*, 333 F. Supp. 2d at 1270 (emphasis added) (citations omitted); *Horne v. United Servs. Auto. Assoc.*, 279 F. Supp. 2d 1231, 1234 (M.D. Ala. 2003) (same). "Without such a requirement, it is doubtful that § 216(b) would further the interests of judicial economy, and it would undoubtedly

[29] Indeed, even this construction of Plaintiffs' pleading may be too limited. Eighteen of the present plaintiffs themselves are not even 1st or 2nd processing employees, but rather are sanitation, shipping, and/or maintenance workers. These employees would have either no or very different donning and doffing requirements than knife-wielding debone laborers or other processing employees.

present a ready opportunity for abuse." *Holt*, 333 F. Supp. 2d at 1270. Moreover, "the burden is on the plaintiffs to make an evidentiary showing that they and the proposed class are similarly situated, *not on the defendant to disprove such similarity*." *Reed*, 246 F. Supp. 2d at 1232 (emphasis added).

Section 216(b) reflects a policy of judicial economy whereby the "judicial system benefits by *efficient* resolution in one proceeding of common issues of law and fact arising from the same allegedly discriminatory activity." *Hoffmann-La Roche*, 493 U.S. at 170 (emphasis added). If efficiency and conservation of judicial resources are to be realized, however, common issues must control. In the overbroad class Plaintiffs propose, too many disparate and individual factual disputes would have to be resolved at trial. Courts have found such cases inappropriate for collective action status:

> . . . Plaintiffs seek to represent a class of assistant managers who, as contended, were subject to *deviations from Title Max's official overtime policy*. In the absence of any evidence tending to show that Title Max routinely breached FLSA's overtime provisions, such deviations are then, by their very nature, highly case-specific and subject to a variety of variables, including whether the store manager neglected to enforce the overtime policy and/or whether the assistant manager failed to report his or her overtime hours. *The individualized analysis of overtime compensation runs directly counter to "the economy of scale envisioned by" collective treatment of substantially similar employees under § 216(b) of the FLSA.*

*Saxton v. Title Max of Alabama, Inc.*, 431 F. Supp. 2d 1185, 1189 (N.D. Ala. 2006) (emphasis added) (denying conditional class certification). *See also Guerra v. Big*

*Johnson Concrete Pumping, Inc.*, 2006 WL 2290512, at *3 (S.D. Fla. May 17, 2006) (Noting that broad collective action may be inappropriate where a plaintiff alleges "a more discrete or particularized pay violation, for example, if supervisors or local managers had informally docked employees' pay in contravention of an otherwise lawful company policy."); *Harrison v. McDonald's Corp.*, 411 F. Supp. 2d 862, 871 (S.D. Ohio 2005) (Noting that defendant raised a "valid concern" that the "fact-intensive, individualized inquiry" necessary for resolution of the matter was "not amenable to collective action."); *England v. New Century Financial Corp.*, 370 F. Supp. 2d 504, 507 (M.D. La. 2005) ("A court may deny [a collective action] if the action arises from circumstances purely personal to the plaintiff, and not from any generally applicable rule, policy, or practice.") (footnote omitted); *Sheffield v. Orious Corp.*, 211 F.R.D. 411, 413 (D. Or. 2002) ("[A]n action dominated by issues particular to individual plaintiffs can not be administered efficiently because individual issues predominate over collective concerns."); *Ulvin v. Northwestern Nat'l Life Ins. Co.*, 141 F.R.D. 130, 131 (D. Minn. 1991) ("Given the disparities among Ulvin and the thirty opt-ins," including age, year of termination, division and office, and supervisors, "the court concludes that they are not similarly situated, and that these cases are unsuited for class action.") (ADEA case).

Broad, amorphous classes like the one(s) proposed by the Plaintiffs have been questioned by numerous courts. For example, in *Reed v. Mobile County School Sys.*, 246 F. Supp. 2d 1227, 1231 (S.D. Ala. 2003), the trial court denied the plaintiffs' motion for conditional class certification and issuance of court-supervised notice—at the notice stage—where the proposed class was identified as "all non-exempt employees of the defendant" who may have been owed overtime compensation. In denying conditional certification, the court pointed out that no broader class under the FLSA could have been identified:

> . . . the Court rejects any suggestion that, as a matter of law, every non-exempt employee is necessarily similarly situated to every other non-exempt employee of the same employer. Were this proposition true, no evidence would ever be required to satisfy the similarly situated requirement in the FLSA context; yet the courts have made plain that such evidence is required.

*Reed*, 246 F. Supp. 2d at 1231; *see MacKenzie v. Kindred Hosp. East, L.L.C.*, 276 F. Supp. 2d 1211, 1221 (M.D. Fla. 2003) (describing as "overbroad" proposed class not limited by job titles, job duties, location, or time period).

As the court noted in *Reed*, "different jobs generally carry different responsibilities and often require different hours of employment, undermining the similarity between employees." 246 F. Supp. 2d at 1232. In the last three years, Wayne Farms has had 96 different job titles for its hourly Union Springs

processing employees.[30]   Though not conclusive, this supports skepticism about Plaintiffs' claims that all processing jobs are fungible.

Joinder of the entire pool of 1687[31] Union Springs prospective plaintiffs who hold or who held hourly-paid, non-exempt, processing jobs at Wayne Farms' Union Springs plant within the last three years would require discovery and motions about:

- 96[32] different job titles;

- 7 different methods of recording hours worked;

- 2 different points of plant entry for employees coming into the plant from the parking lot;

- 20 different sets of job-specific, required clothing and PPE;

- 16 different places of clothing/PPE pick-up and drop off; and

- 2 different break rooms.[33]

Even if the Court limited the case to present Plaintiffs and their present positions, it would find:

- 174 paid personal time vs. 165 not paid personal time;[34]

---

[30] This number is drawn from the raw class notice list that the Court ordered Wayne Farms to produce to Plaintiffs' counsel by March 26. A copy is attached as Exhibit 3 to this Response. In the Adobe document, Column A (SSN) is hidden to protect privacy and Column G (Plant Location) is hidden because it provides superfluous plant indemnification that makes printing more cumbersome.

[31] This number includes Plaintiffs who worked for the Union Springs plant since March 1, 2004. See Exhibit 3.

[32] Exhibit 3.

[33] See Exhibit 2.

- 6 who receive "sunshine pay" vs. 333 who do not;[35]

- 18 who are not even 1st or 2nd processing employees, but are sanitation, shipping, or maintenance workers;[36]

- At least 6 who clearly lack standing to bring all claims asserted because of a recent bankruptcy case;[37] and

- At least 96 whose claims are barred, at least in part, by the preclusive effect of their previous settlements in *Scott v. Wayne Farms*, No. CV-05-80 (M.D. Ala.).[38]

All these differences require individual discovery, motions and proof.[39]

Furthermore, Plaintiffs' refusal to dismiss voluntarily the claims that belong to

bankruptcy trustees, their refusal to dismiss voluntarily the claims of Plaintiffs paid

"sunshine pay," their refusal to dismiss voluntarily the claims barred by *res*

---

[34] These numbers are drawn from Exhibit 4. It is a summary snapshot of Plaintiff payroll and personnel information current as of its recent assembly.

[35] See Exhibit 4. For a list of all sanitation workers at Union Springs, see Exhibit 3. It is important to differentiate between the "personal time" system discussed above, and the "sunshine pay" program referred to here. Wayne Farms' "personal time" system pays each employee to which it applies an extra six minutes per day to account for otherwise non-excludable donning, doffing, and walking time that is not captured by the master time card. The "sunshine pay" program is an incentive for graveyard shift work that applies only to sanitation workers. Under this program, sanitation workers are permitted to finish their assigned work and go home early, yet are paid for their full scheduled shifts. Thus, the employees who receive "sunshine pay" are paid for more than their hours actually worked. It is difficult to discern how such an employee could successfully quibble about minutes per day, or could be considered similarly situated to other hourly processing employees.

[36] Exhibit 4.

[37] See note 6. When we complete bankruptcy checks of all Union Springs claimants, we expect that this number will be commensurately larger.

[38] This calculation was done by comparing the names of settling *Scott* plaintiffs (named in the Court-approved settlement agreement) with the consents filed in this case.

[39] Indeed, if the so-called "Collective Action Representatives" are so dissimilarly situated from one another, then it is difficult to comprehend how they could be similarly situated to any defined class of Union Springs employees they might seek to represent.

*judicata*, and their refusal to dismiss voluntarily claims that are clearly time-barred will require Wayne Farms and the Court to bear significant individual discovery and motion burdens even if no class notice is ever issued.

As noted above, Plaintiffs attempt to avoid this problem by asserting that all of them routinely move between different processing jobs.   That assertion, unsupported by any specific evidence, is false.   *See* Declaration of Bert Willingham, Exhibit 2 to this response.   These are union-represented employees. If Wayne Farms whimsically shuffled people as claimed, it would receive daily grievances on that issue.

Other conclusory assertions of the 56 declarants supporting early class notice are just as weightless.  They are, in order of their verbatim recitation in each pre-printed declaration:

- All hourly-paid 1st and 2nd processing employees perform work that "is similar in nature regardless of employees' titles, supervisor or department," Doc. 39, Ex. B1, every Declaration, ¶ 5;

- The hours worked of all 1st and 2nd processing employees "are recorded . . . under a system known as line time, master time, master key, gang time, etc.," Doc. 39, Ex. B1, every Declaration, ¶ 7;

- As a result, the declarant was always paid for less than all hours worked, and was not paid FLSA-mandated overtime when the missed minutes exceeded the 40 hour weekly overtime threshold; Doc. 39, Ex. B1, every Declaration, ¶ 8; and

- "[N]umerous co-employees" worked the same hours and were paid the same way; Doc. 39, Ex. B1, every Declaration, ¶ 9.

No declarant acknowledges or addresses any of the material distinctions described above and none admits to having received personal time pay, though 32 of the 56 received it.[40] Such declarations are no different than lawyer pleading, and carry as little weight. *See, e.g., West*, 2006 WL 1892527, at *9 (Denying *conditional* class certification, noting the "individualized nature of the alleged violations, along with the absence of evidence to support the Plaintiffs' *conclusory assertion of widespread violations*. . . .") (emphasis added); *Dudley v. Texas Waste Sys., Inc.*, 2005 WL 1140605, at *2 (W.D. Tex. May 16, 2005) (holding complaint and affidavits containing unsupported allegations of improper lunch break adjustments insufficient); *Harper v. Lovett's Buffet, Inc.*, 185 F.R.D. 358, 363 (M.D. Ala. 1999) ("On the basis of evidence supporting possible FLSA violations at one restaurant and *unsupported allegations of widespread wrongdoing* at

---

[40] See Exhibit 4. Wayne Farms does not contend that the 56 declarants have no relevant knowledge, only that they have not offered it in their declarations here, for which they are not to blame. It appears that these declarations, like the motion they are intended to support, were drafted in general, conclusory terms so that the same forms could be used over and over again to support class notice issuance in all of their counsel's 18 pending FLSA collective actions, changing only the defendant names and declarant signatures. Compare Plaintiffs' motion and declarations here with the corresponding filings in *Belue v. Wayne Farms LLC*, N.D. Ala. 4:06-CV-2095, Doc. 28, filed February 20, 2007, in *Benford v. Pilgrim's Pride Corp.*, N.D. Ala. 5:06-CV-02337, Docs. 22-1, 22-4, filed February 13, 2007, in *Carlisle v. Gold Kist, Inc.* N. D. Ala. 4:06-CV-01982-CLS, Docs. 22-1 and 22-2, filed March 2, 2007, in *Atchison v. Gold Kist, Inc.*, N. D. Ala. 4:06-CV-01983, Docs. 21-1 and 21-2, filed March 2, 2007, in *Bolden v. Wayne Farms LLC*, N.D. Ala. 5:06-CV-2096, Doc. 33, Ex. 1, filed February 19, 2007, and in *Adams v. Wayne Farms LLC*, M.D. Ala. 1:06-CV-0950, Doc. 50, Ex. 2, filed March 9, 2007.

Defendant's other restaurants . . . [the court cannot] find these individuals to be 'similarly situated' . . . or allow even the conditional class certification or provision of notice to such a huge, diverse class.").

Unlike the Plaintiffs' boilerplate declarations, the evidence to establish such claims would be factually distinct for each job classification and shift, if not each employee. *See, e.g., Ray v. Motel 6 Operating Ltd. Partnership*, 1996 WL 938231, at *5 (Noting the "significant manageability problems inherent in a trial of 1,000 plus individuals."). In a very similar case, one district court explained why the plaintiffs and putative class could not be similarly situated:

> Unlike the Plaintiffs' first claim, alleging failure to pay overtime wages for scheduled hours worked in excess of 40 in a single workweek, the "off-the-clock" claim does not involve regularly scheduled time that is worked by all members of the class. Rather, each of the Plaintiffs may potentially claim that on any given day he or she arrived early or departed outside of their regularly scheduled hours and were not compensated for such. The circumstances of those individual claims potentially vary too widely to conclude that in regard to their "off-the-clock" claim, the Plaintiffs are similarly situated. The questions of fact will likely differ for each Plaintiff and will be unduly burdensome to both Defendant and to the Court in managing as a collective claim.

*Lawrence v. City of Philadelphia*, 2004 WL 945139, at *2 (E.D. Pa. April 29, 2004). *See also West*, 2006 WL 1892527, at *8 (Noting that "Courts from other jurisdictions have determined that where an 'off-the-clock' claim requires significant individual considerations, it may be inappropriate for *conditional* certification.") (emphasis added); *Diaz v. Electronics Boutique of America*, 2005

WL 2654270, at *5 (W.D.N.Y. Oct. 17, 2005) (Noting that plaintiff's "'off-the-clock' claims require an examination by the Court of when he was scheduled to work, when he actually worked, whether he was paid for such and whether Ostrander altered his timesheets and, then, the Court would have to conduct the same inquiry as to each other class member.").

The numerous individualized factual disputes outlined above, which go to the heart of whether the FLSA was even violated, make collective treatment inappropriate. *Diaz*, 2005 WL 2654270, at *5 (Noting that plaintiff's off-the-clock allegations, including that his timesheets were altered, "are too individualized to warrant collective action treatment."). Stated differently, "litigating this case as a collective action would be anything but efficient." *Morisky v. Public Service Electric & Gas Co.*, 111 F. Supp. 2d 493, 499 (D.N.J. 2000).[41]

It would be a waste of this Court's time to issue class notice, manage discovery of hundreds or perhaps thousands of opt-in plaintiffs, only to find that

---

[41]Wayne Farms anticipates that Plaintiffs will argue that any individual differences among class members do not render collective treatment inappropriate because these differences would merely go to the issue of damages. However, individualized questions of damages also render an FLSA action inappropriate for collective treatment. *See, e.g., Brown v. Dolgencorp*, N.D. Ala. No. 7:02-CV-00673-UWC (Doc. No. 707) (decertifying store managers' FLSA collective action because "The named plaintiffs cannot establish that they and the opt-in plaintiffs are similarly situated with respect to damages."); *England*, 370 F. Supp. 2d at 511 ("If liability is found, damages would necessarily require a case-by-case inquiry, thereby rendering it impossible to try this case as a collective class."); *Sheffield*, 211 F.R.D. at 413 ("[A] collective action certified on the facts presented thus far would be mired in particularized determinations of liability *and damages*, rather than collective consideration of common questions of law and fact.") (emphasis added).

they—like the 337 plaintiffs already here—represent vastly diverse claims and circumstances. *See, e.g., Freeman v. Wal-Mart*, 256 F.Supp.2d 941, 945 (W.D. Ark. 2003). Indeed, in recent years many courts have certified overly broad classes of FLSA plaintiffs too soon, only to have to decertify them later. To cite only a few examples:

- The more than 5,000 plaintiffs recruited in *Fox v. Tyson Foods*, No. 4:99-CV-1612-VEH (N.D. Ala.), yielded approximately 5,000 dismissals without prejudice, the transfer of seven separate, materially dissimilar actions to other judicial districts across the United States, and the setting of three separate jury trials in the home venue, expected to last four days each (Doc. No. 601, 602, 612, 613);

- The 2,470 opt-in class members recruited through court-supervised notice in *Brown v. Dolgencorp*, No. 7:02-CV-00673-UWC (N.D. Ala.) resulted in the dismissal of 2,450 claims and the settlement of 12 others (Doc. Nos. 703, 707), followed by two more lawsuits and the re-filing of more than 2,400 individual claims, each of which are to be tried separately. *See Richter v. Dolgencorp*, No. 7:06-CV-01537-LSC (N.D. Ala.); *Gray v. Dolgencorp*, 7:06-CV-1538-LSC (N.D. Ala.);

- The 2,157 opt-in plaintiff class members recruited through court-supervised notice in *Anderson v. Cagle's, Inc.*, No. 1:00-CV-00166-WLS (M.D. Ga.) yielded 2,145 dismissals and 12 separate, materially dissimilar actions (Doc. No. 186); and

- The 261 opt-in plaintiffs from 13 states recruited through court-supervised notice in *Smith v. Heartland Auto. Services, Inc., d/b/a Jiffy Lube*, No. 0:04-CV-1403-RHK (D. Md.), resulted in 254 dismissals, litigation and settlement of seven separate actions in the home venue, and 232 individual claims in 13 other courts (Doc. Nos. 277, 450).

Despite the likelihood of a similar outcome here, Plaintiffs admit that they would rather solicit the entire Union Springs hourly workforce first, and put Wayne Farms to the expense of later clean-up. (*See* Doc. 39 at 18 and fn. 3.)

In summary, collective action proceedings make judicial management sense if and only if the named plaintiffs are truly representative of the plaintiffs they seek to represent—in other words, only if it is fair to infer all facts relevant to the claims of plaintiffs 2-200 from evidence about the claim of plaintiff 1. Only the strength of that inference justifies depriving the parties of the right to take discovery and to present trial evidence about each individual claim. If that inference is not fair, then the Court will face three bad alternatives: (1) deprive the parties of due process; (2) allow that individual discovery and proof, leading to a ball of confusion at trial, and probably before trial; (3) sever all dissimilar claims and dismiss all meritless claims after much wasted discovery and motion expense. As discussed immediately below, it may be appropriate to give notice of opt-in rights to "some" Union Springs employees. But clearly, "not all."

C. Some

That Plaintiffs have asked too early for too much does not compel the conclusion that they are entitled to nothing, ever. When the Court has before it all of the more than 500 Union Springs claimants who have sued so far, Wayne Farms suspects, if the Court finds that some notice is worthwhile, it will have a discovery

record that is likely to support notice issuance to some people who have not yet asserted a claim against Wayne Farms arising from *IBP, Inc. v. Alvarez*, 546 U.S. 21 (2005), and who share the following attributes with some of the current Plaintiffs:

- hourly-paid, non-exempt, knife-wielding debone line workers;

- employed at the Union Springs plant for at least one work week in the relevant limitations period;

- who, in at least one work week in the relevant limitations period, have had recorded hours worked of at least 39.50 hours (not counting personal time minutes);

- who, during the entire, relevant limitations period—

    - have had their paid start time and their paid stop time recorded by master card swipes;

    - have received six minutes per day personal time compensation;

    - have been required by Wayne Farms to wear while working cut-resistant PPE that must be donned and doffed at work, in addition to a smock, hair net, beard net and ear plugs;

    - have had a regularly-scheduled unpaid breaks of 45 minutes each regular shift;

    - have used the main employee break room for gathering before the shift and during those unpaid breaks;

- whose claims are not, in whole or in part, the exclusive property of a bankruptcy trustee or barred by preclusive effect of the *Scott* settlement; and,

- who did not fail to disclose, in a relevant bankruptcy proceeding, the existence of a timely, accrued claim as a personal asset.

Any employees thus situated who file consents to sue, through chosen counsel, by a Court-ordered deadline, should form a manageable class.

Knife-wielding debone laborers have the greatest requirements for job-specific clothing and PPE, including forearm guards, cut resistant gloves, etc. Limiting the class to them avoids the necessity to draw the line – left fuzzy by *Alvarez* – between a donning and doffing burden that constitutes "work" and a minimal burden that does not. They work in close proximity to one another and take similar walking paths to and from the same break room during unpaid breaks. All are paid for the hours recorded by their lines' master card, plus six minutes per day "personal time."

A more expansive class scope, as proposed by Plaintiffs, will require litigation, for example, of whether a live hanger who is not even required to wear a smock performs FLSA "work" when he chooses to wear one as a matter of personal preference. It will require the Court to decide in certification or decertification proceedings, or both, whose walking time to and from one of two break rooms is representative of which others' walking time and how to draw that line without doing a time study. There will be other knotty problems that can be avoided by soliciting for class treatment only knife-wielding debone laborers. If present plaintiffs not within this scope want to litigate separately their individual claims, they may do so, but class notice should be limited to people who fairly may

proceed collectively, and only claims relating to work weeks in those jobs should be treated collectively.

For the same reason, the Court should limit solicitation to those who are not subject to Wayne Farms' res judicata, bankruptcy standing or estoppel defenses. There would seem to be no point in soliciting debtors whose claims, in whole or substantial part, belong to a bankruptcy trustee or are barred by this Court's prior judgment or by failure to disclose them in a current or recent bankruptcy case. Litigation of those issues will be unavoidably individual.

If this case is to test the adequacy of Wayne Farms' personal time compensation policy for non-excludable donning, doffing, and walking time under *Alvarez* in one proceeding, then the aforementioned common attributes must be present. Wayne Farms considers class notice needless in this case, but will not otherwise oppose the issuance of class notice, at the appropriate time, to an appropriately defined set of individuals. But Plaintiffs' proposal for collective proceedings for all of Wayne Farms' hourly Union Springs processing employees—and potentially sanitation, shipping, and maintenance workers too, judging by the employees who have filed consents up to now—is simply not workable.

D. Soon

Wayne Farms maintains that class notice should not be entertained until each Union Springs plaintiff is litigating in only one court, preferably consolidated in one action, having chosen one attorney. This will happen soon.

On March 22, 2007, Judge Keith Starrett entered in the *Agee* case an order transferring all 200 Union Springs claimants to this District and Division.[42] As soon as the transferred plaintiffs are assigned a docket number in this Court, Wayne Farms will move for consolidation of the cases and for appointment of lead Plaintiffs' counsel, so that each side will have lead counsel to coordinate and to dispute all pretrial matters. That is all the delay Wayne Farms considers necessary.

Wayne requests only that class notice proceedings be temporarily stayed, in keeping with this Court's admonition that counsel in the FLSA cases against Wayne Farms should try to keep all cases proceeding concurrently, so as to facilitate possible consolidation of pretrial proceedings before one judge. If Plaintiffs cooperate with the discovery served on them March 2, 2007, then by April 15, 2007 there should be a record adequate to support or refute the sorts of inferences discussed in Section III-B of this Response, leading, Wayne Farms suspects, to a class notice in each case very much like the sample notice that Wayne Farms offers here.

---

[42] *Agee v. Wayne Farms LLC*, S.D. Miss. 2:06cv0268, Doc. 42 .

E. Neutrally

If and when that time arrives, then "[i]n exercising the discretionary authority to oversee the notice-giving process, courts must be scrupulous to respect judicial neutrality. To that end, trial courts must take care to avoid even the appearance of judicial endorsement of the merits of the action." *Hoffmann-La Roche Inc. v. Sperling*, 493 U.S. 165, 174, 110 S.Ct. 482, 107 L.Ed.2d 480 (1989). It is the province of the Court to ensure that the class notice is appropriate—that it does not unduly stir up litigation, that it is factual and not misleading, and that it does not bear the implicit endorsement of the Court. *See, e.g., Austin v. Cuna Mutual Insurance Society*, 232 F.R.D. 601, 607-08 (W.D. Wis. 2006); *Krueger v. New York Telephone Co.*, 1993 WL 276058 (S.D.N.Y. 1993) (specifying appropriate contents of notice).

Fifty-six Plaintiffs have sworn to the Court that no more of their co-workers have joined because of an alleged claim suppression campaign waged by Wayne Farms.[43] If Wayne Farms had done that, it would have to be judged a spectacular failure, given the more than five hundred Union Springs claimants here and about to be here. A more plausible explanation is that many of the union-represented employees who have not sued know and accept the deal they bargained for, know what the *Scott* plaintiffs got, and don't think that this do-over will be worth their

[43] Related discovery was served March 2, seeking Plaintiffs' personal knowledge of such facts.

time and trouble. That opinion probably would not be changed by receipt of a lawyer's neutral notice of the case and relevant rights. But something that looks official and sounds encouraging might cause the same people to think, wrongly, that there is quick, easy money on the table. The Court should have no part of that sort of solicitation. Nor should the Court issue a class notice that names only one of two competing groups of lawyers representing members of the same local work force.

1. Objections to Plaintiffs' Proposed Notice

Wayne Farms objects to some things that are in the proposed notice and to the omission of other things. First, the Court's name should be removed from the masthead of the document. Captioning the document as an official "court document" gives the false impression that the notice comes from or is endorsed by the Court, and/or that the case has merit. *See, e.g., Flores v. Lifeway Foods, Inc.*, 289 F.Supp. 2d 1042, 1046-47 (N.D. Ill. 2003) (refusing to approve notice that included the court and case caption).

Wayne Farms believes these passages encourage undue optimism about the prospects for recovery:

*"who were not fully paid regular time or overtime for required . . ."*;

This implies a judicial finding that pay was due for each of the activities listed;

*"the time it takes to clear security and the walk time thereafter . . . and time spent walking to and clearing security at the end of the day;"*

This suggests that walking time to and from the plant entrance is "work" under the FLSA, an argument clearly rejected in the Supreme Court case on which Plaintiffs base this suit, *IBP, Inc. v. Alvarez*, 546 U.S. 21, 126 S.Ct. 514, 524, 527, 163 L.Ed.2d 288 (2005); *see also* note 23, *infra*;

*"to assert their similar legal rights;"*

This suggests that the recipient has the same rights to compensation, not just that Plaintiffs contend that they have such rights;

*"The Court has not yet decided whether Defendant has done anything wrong;"*

Compare this with, "The Court has not decided whether the Plaintiffs have the rights they claim."

Other parts of Plaintiffs' proposed form of notice provide only one-sided information to potential opt-ins. For example:

*"However, you have a choice to assert your legal rights in this case;"*

The false dichotomy presented is that one may assert her rights by joining the suit or do nothing; the truth is that one may sue now in this Court, through the present Plaintiffs' lawyers, sue now in this Court through *Agee* plaintiffs' lawyers, pursue the matter through one's union now, do one of those things later, or do nothing.

*"If money or benefits are later awarded in this case, you will not share in them;"*

Again, only part of the truth is told. Plaintiffs' form does not discuss the converse situation wherein if the recipient "does nothing," and the collective action is lost on the merits, then the recipient can still sue Wayne Farms. And, if the notice recipient recovers in a separate case or through the union, that recovery need not be shared with those associated with this case; and

*By "opting in," you gain the possibility of receiving money or benefits that may result from a trial or settlement.*

This is misleading, in that opt-ins don't "gain [any] possibility" of recovery that they did not already have, and no such "possibility" is lost by choosing not to opt in. And again, only half the truth is told: if the Plaintiffs lose this case, then everyone who "opted in" loses too.

Wayne Farms also objects that the proposed notice solicits retaliation complaints, even though the First Amended Complaint contains no claim of retaliation and no credible evidence of retaliation has been offered.

Finally, Plaintiffs' notice tells recipients who want to join this suit to return the consent form by a date certain, but does not say whether that is a date set for convenience of counsel or a date by which the Court has ordered that all consents must be filed with the Court. Our sample notice eliminates that ambiguity.

2.    Wayne Farms' Sample Notice

Wayne Farms' sample notice, Exhibit 1, clearly distinguishes the Plaintiffs' claims from the statement of class scope.  It clearly says that the Court has not made and will not soon make any ruling on the claims or defenses.  Looking forward to consolidation of all Union Springs claimants in this case, our notice provides contact information for both groups of plaintiff counsel retained by Union Springs employees, as well as for their labor union representative.  The notice also clearly discloses both relevant cut-off dates—the statute of limitations and the consent filing deadline.  When the time and class scope are right, the Court should supervise issuance of this sort of truly neutral notice to prospective plaintiffs.

3.    A Modest Proposal

Rather than decide disputes on their own, however, some courts have found it beneficial for the parties' counsel to meet, confer, and narrow their disputes with regard to the form and content of the class notice.  *See, e.g., Hoffmann-LaRoche*, 493 U.S. at 172 ("Both the parties and the court benefit from settling disputes about the content of the notice before it is distributed."); *Pivonka v. Johnson County Bd. of Comm'rs*, 10 WH Cas. 2d 1345 (D. Kan. 2005); *Camp v. The Progressive Corp.*, 2002 WL 31496661 at *6, 8 WH Cas. 2d 477 (E.D. La. 2002); *Krueger, supra*, at *3.  Wayne Farms endorses this approach, which is in accord with modern federal court practice.  If the Court is inclined to authorize class

notice and does not accept Wayne Farms' sample form of class notice, then Wayne Farms requests that this Court order all counsel—including *all* counsel who purport to represent any plaintiff(s) in this case—to meet in person and attempt to hash out a jointly proposed form of class notice.[44] The court should direct counsel for the Plaintiffs to file the class notice incorporating the parties' agreements within 30 days, then permit Defendant a reasonable period of time (*e.g.*, 10 days) in which to file its objections, if any, to the proposed notice.

## IV. CONCLUSION

Plaintiffs' counsel invite the Court to make a big mess bigger, by helping them solicit the remaining prospective Union Springs plaintiffs before other lawyers arrive here with their transferred clients, thus risking duplicate, conflicting, class litigation involving many people who have no FLSA claim and many others who have, at best, very different claims. Plaintiffs' motion is due to be denied without prejudice because it is premature and because the scope of a judicially economical class cannot be determined without reasonable discovery of the Plaintiffs or, alternatively, with prejudice because the proposed class is vastly overbroad.

[44] Yet another reason to begin class notice proceedings only after all Union Springs claimants and their counsel are before one Court, and no plaintiff is prosecuting claims in two suits at once.

WHEREFORE, Wayne Farms prays that the Motion (Doc. No. 39) will be denied.

Respectfully submitted this the 26th day of March, 2007.

s/Dorman Walker
One of the attorneys for Defendant

OF COUNSEL:

Dorman Walker (WAL086)
Balch & Bingham LLP
Post Office Box 78
Montgomery, AL 36101
334/269-3138
334/269-3115 (fax)

Lisa J. Sharp
Wendy Madden
Balch & Bingham LLP
Post Office Box 306
Birmingham, AL 35201
205/251-8100
205/488-5708 (fax)

R. Pepper Crutcher
Balch & Bingham LLP
401 East Capitol Street
Suite 200
Jackson, MS 39201
601/961-9900
601/961-4466 (fax)

**CERTIFICATE OF SERVICE**

I hereby certify that on March 26, 2007, I electronically filed the foregoing with the Clerk of the Court using the CM/ECF system, which will send notification of such filing to the following:

Lance H. Swanner
Samuel A. Cherry, Jr.
Cochran, Cherry, Givens, Smith, Lane & Taylor, P.C.
Post Office Box 927
Dothan, Alabama 36301

Robert J. Camp
Bernard D. Nomberg
The Cochran Firm, P.C.
505 North 20th Street, Suite 825
Birmingham, AL 35203

Richard Celler
Morgan & Morgan PA
284 S. University Drive
Ft. Lauderdale, FL 33324

s/Dorman Walker
Of Counsel

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE MIDDLE DISTRICT OF ALABAMA**
**SOUTHERN DIVISION**

| | | |
|---|---|---|
| **DARREN ANDERSON, et al.,** | ) | |
| | ) | |
| **Plaintiffs,** | ) | |
| | ) | |
| **vs.** | ) | **CASE NO. 1:06-CV-00951-MEF** |
| | ) | |
| **WAYNE FARMS LLC, etc.,** | ) | |
| | ) | |
| **Defendant.** | ) | |

**RESPONSE TO PLAINTIFFS' MOTION FOR AN ORDER PERMITTING COURT SUPERVISED NOTICE TO EMPLOYEES OF THEIR OPT-IN RIGHTS**

EXHIBIT 1

Sample Neutral Notice (Ex. 1A)

Including Sample

Consent to Sue (Ex. 1B)

# NOTICE OF LAWSUIT

***Darren Anderson, Et Al. v. Wayne Farms LLC***
**M.D. Ala. Civil Action 2:06-CV-0951-MEF**

Darren Anderson and other persons who claim to have been employed at the Union Springs plant of Wayne Farms LLC have filed in the United States District Court for the Middle District of Alabama a lawsuit against Wayne Farms LLC. In this suit, they seek to recover compensation for some undetermined number of daily minutes that they say that Wayne Farms failed to count when calculating their weekly pay. These are minutes that they say they spent donning and doffing job-related clothing and personal protective equipment (PPE) and walking to and from their work stations before paid time began and after paid time ended.

You are receiving this notice because the Plaintiffs and Wayne Farms have determined that you might have worked in one of these jobs for at least one week since March 1, 2004. The jobs in question are:

- hourly-paid, non-exempt, knife-wielding debone line workers;
- employed at the Union Springs plant for at least one work week in the relevant limitations period;
- who, in at least one work week in the relevant limitations period, have had recorded hours worked of at least 39.50 hours (not counting personal time minutes);

EXHIBIT
1a

- who, during the entire, relevant limitations period—
  - have had their paid start time and their paid stop time recorded by master card swipes;
  - have received six minutes per day personal time compensation;
  - have been required by Wayne Farms to wear while working cut-resistant PPE that must be donned and doffed at work, in addition to a smock, hair net, beard net and ear plugs;
  - have had one regularly-scheduled unpaid break of 45 minutes each regular shift;
  - have used the main employee break room for gathering before the shift and during those unpaid breaks.

If you have worked in a job just described for at least one week since March 1, 2004, you may have certain rights described below.

The Court hearing this case has made no determination about the merit of Plaintiffs' claims or about any defenses Wayne Farms has asserted. The parties anticipate that it will take some number of months, yet undetermined, to resolve those claims and defenses. However, the Court has set a deadline by which you, and others who held jobs described above, must inform the Court in writing, if you want to join the suit. This deadline is _________ ___, 2007.

You may join the suit by completing the Consent to Sue form attached to this notice and returning it to one of the counsel listed at the end of this notice.

You must do this early enough to give the lawyer you choose the ability to file your Consent with the Court by the deadline date. Contact information for both counsel for Plaintiffs in this case appears at the end of this notice, as well as contact information for your union representative. You are free to contact, or not contact, any or all of them before you make your decision.

If you believe that you have a claim similar to the ones asserted in this lawsuit and you wish to assert that claim, you may do so by joining this action or by filing a separate action, either now or at some other time. If you want to raise this matter under the collective bargaining agreement covering your present or former employment with Wayne Farms, you must do that through your union representative.

There is an applicable statute of limitations for claims of the sort asserted in this suit. The parties disagree about whether it is two or three years. If you fail to join or file an action under the Fair Labor Standards Act within the applicable limitation period, you may not be able to recover for short paychecks, if any, that were issued to you longer ago than the limitations period allows.

Please remember, if you want to join this suit, you must deliver your written consent, on the form attached, to one of the lawyers listed below, in time for that lawyer to file your written Consent with the Court by the _____ ____, 2007 deadline. Here is the contact information for the persons identified in this notice:

Robert Camp
505 North 20th Street, Suite 825
Birmingham, Al 35203
(205) 930-6900

William S. Hommel, Jr.
3304 South Broadway Avenue
Tyler, Texas 75701-7818
(903) 596-7100

Henry Jenkins
President, RWDSU Alabama Mid-South Council
1901 10th Ave. South
Birmingham, AL 35205
(205) 322-7462

# CONSENT TO SUE

***Darren Anderson, Et Al. v. Wayne Farms LLC***
**M.D. Ala. Civil Action 2:06-CV-0951-MEF**

I, ______________________________, am an adult resident of ____________________, ________________________. During at least one work week since March, 1, 2004, I have been employed at Wayne Farms' Union Springs live chicken processing plant in Union Springs, Alabama, in a job described below:

- hourly-paid, non-exempt, knife-wielding debone line workers;
- employed at the Union Springs plant for at least one work week in the relevant limitations period;
- who, in at least one work week in the relevant limitations period, have had recorded hours worked of at least 39.50 hours (not counting personal time minutes);
- who, during the entire, relevant limitations period—
  - have had their paid start time and their paid stop time recorded by master card swipes;
  - have received six minutes per day personal time compensation;
  - have been required by Wayne Farms to wear while working cut-resistant PPE that must be donned and doffed at work, in addition to a smock, hair net, beard net and ear plugs;
  - have had one regularly-scheduled unpaid break of 45 minutes each regular shift;
  - have used the main employee break room for gathering before the shift and during those unpaid breaks.

EXHIBIT
1b

I authorize counsel selected below to file this consent with the United States District Court for the Middle District of Alabama, to join me as a plaintiff in this suit, understanding that my consent must be filed with the Court on or before ___________ ___, 2007 in order for me to participate as a plaintiff in this action. I choose the following counsel to represent me in this action (check only one):

- ☐ William S. Hommel, Jr.
  3304 South Broadway Avenue
  Tyler, Texas 75701-7818
  (903) 596-7100

- ☐ Robert Camp
  505 North 20th Street, Suite 825
  Birmingham, Al 35203
  (205) 930-6900

______________________________
Name

______________________________
Signature

______________________________
Date

______________________________
Last four digits of Social Security Number

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE MIDDLE DISTRICT OF ALABAMA**
**SOUTHERN DIVISION**

| | | |
|---|---|---|
| **DARREN ANDERSON, et al.,** | ) | |
| | ) | |
| **Plaintiffs,** | ) | |
| | ) | |
| **vs.** | ) | **CASE NO. 1:06-CV-00951-MEF** |
| | ) | |
| **WAYNE FARMS LLC, etc.,** | ) | |
| | ) | |
| **Defendant.** | ) | |

**RESPONSE TO PLAINTIFFS' MOTION FOR AN ORDER PERMITTING COURT SUPERVISED NOTICE TO EMPLOYEES OF THEIR OPT-IN RIGHTS**

EXHIBIT 2

Declaration of Bert Willingham

# DECLARATION OF BERT WILLINGHAM

I, Bert Willingham, am an adult United States citizen residing in the State of Alabama. I am employed by Wayne Farms LLC as the Area Human Resources Manager for, among others, Wayne Farms' Union Springs, Alabama live chicken processing plant. I have personal knowledge of each fact stated in this declaration.

At the present time, at least 7 different methods of recording hours worked apply to people who work in hourly paid, nonexempt, first and second processing jobs at the Union Springs plant. There are two different entrances to the plant for these employees from the parking lot. Wayne Farms provides two different break rooms for these employees to use, and provides 16 different places for clothing and personal protective equipment pick up and drop off for these employees to use. For these employees, Wayne Farms has twenty different combinations of required, job-specific clothing and personal protective equipment.

The hourly paid, nonexempt, non-supervisory employees of Wayne Farms' Union Springs plant are represented by the RWDSU. The wages, hours and working conditions are determined by collective bargaining with that union, and their bargaining results are set forth in periodic collective bargaining agreements between Wayne Farms and the RWDSU. Those bargaining agreements provide for arbitration of grievances. The 2005-2008 agreement (submitted with this Declaration) was the first to CBA spell out this plant's long time practice of paying six minutes of daily "personal time" to people whose hours worked are recorded on a master time card for the line on which they work.

Although management of the Union Springs plant may temporarily reassign employees to jobs within the same department, for example, due to job rotation for economic reasons or to fill positions vacated by absent employees, employees are not moved between departments involuntarily, as a general rule. It happens, but very rarely. A debone line worker, for example, might be moved to a different position on the same debone line or to another debone line, but a debone line worker is not moved to the hanging line and a shipping employee is not moved to the debone line. The skills and requirements of those jobs are not interchangeable.

I declare under perjury that the foregoing is true and correct. Executed this 26th day of March, 2007.

Bert Willingham

JOAN MICHELLE BARKER
Notary Public, AL State at Large
My Comm. Expires Dec. 8, 2008

EXHIBIT
2

# AGREEMENT

between

**WAYNE FARMS LLC**
**Union Springs, Alabama**

and

RETAIL, WHOLESALE AND
DEPARTMENT STORE UNION

LOCAL NO. 932

Effective

February 27, 2005

to

February 24, 2008

1

EXHIBIT
to Willingham Affidavit

TABLE OF CONTENTS

Agreement....2
Witnesseth....2
Article I - Recognition....2
Article II - Check-Off....2
Article III - Management Rights....3
Article IV - Non-Discrimination....4
Article V - Hours of Work....4
Article VI - Seniority....5
Article VII - Loss of Seniority....9
Article VIII - Grievance Procedure....10
Article IX - No Strike or Lockout....12
Article X - Wage Rates....13
Article XI - Holidays....15
Article XII - Vacations....16
Article XIII - Leave of Absence....18
Article XIV - Skilled Labor and Contracting....19
Article XV - Benefit Plans....19
Article XVI - Military Service....19
Article XVII - General....20
Article XVIII - Union Notices....22
Article XIX - Union Access to Plant....22
Article XX - Safety Clothes and Equipment....22
Article XXI - Funeral Pay....22
Article XXII - Term of Agreement....24
Exhibit "A" - Wage Rate Schedule....26
Exhibit "B" - Group Insurance Benefits....28
Exhibit "C" - Retirement Income Plan....37

## AGREEMENT

**THIS AGREEMENT** is made and entered into this 27th day of February, 2005 by and between **WAYNE FARMS LLC**, for its plant located in Union Springs, AL, only (hereinafter referred **to as the "Company"**) and Local Union No. 932 of the **RETAIL, WHOLESALE AND DEPARTMENT STORE UNION**, in its own behalf and in behalf of the bargaining unit employees of the Company at its plant at Union Springs, AL (hereinafter referred to as the "Union"):

### WITNESSETH:

That for the purpose of facilitating a peaceful adjustment of differences that may arise from time to time, and for promoting harmony and efficiency to the end that the employees, the Company and the General Public may be mutually benefited, the parties hereto contract and agree with each other as follows:

### ARTICLE I - Recognition

Section 1. The Company recognizes the Union as the sole and exclusive bargaining agent with respect to wages, hours, and working conditions for all Production, Maintenance, and Shipping employees which the Union was certified to represent in NLRB Case No.15 -RC-4611, but excluding all Office Clerical employees, Watchmen and/or Guards, and all supervisory employees as defined in the National Labor Relations Act, as amended. The provisions of this Agreement shall be applicable with respect to bargaining unit employees only.

### ARTICLE II - Check-Off

Section 1. The Company agrees that upon written application duly signed by members of the Union and filed with the Company it will deduct from the monthly earnings of each member of the Union who signs an authorization card dues and initiation fees in accordance with such authorization card and remit such monies to the Union. Such deductions are to be made equally from the earnings of the

employee in the first fifty two (52) paychecks of each year for monthly dues and initiation fees.

Section 2. The Union will indemnify and save the Company harmless against any claim, demand, suit, or liability arising out or by reason of any action taken or not taken by the Company in deducting and remitting such dues and fees.

Section 3. This Article is subject to the applicable provisions of the Labor Management Relations Act.

### ARTICLE III - Management Rights

Section 1. Except as specifically abridged, delegated, granted or modified by this Agreement, all of the rights, powers, prerogatives, and authority the Company had prior to the execution of the Agreement are retained by the Company and remain exclusively within the rights of Management and are not subject to the grievance arbitration procedures.

There shall be no oral or written agreements which shall in any way modify or conflict with the express terms of this Agreement.

The Management of the plant and the direction of the working force including the right to establish reasonable shop rules and regulations, right to hire, transfer, promote, suspend or discharge for just cause, the right to maintain discipline, assign and reassign employees to jobs, to transfer employees from department to department, to increase and decrease the working force, to subcontract work as we deem appropriate, to schedule work hours, to establish and from time to time modify or change incentive rates above and beyond the rates agreed to in Schedule "A", determine the product to be handled, produced, or processed; the scheduling of production and the methods, processes, and means of production or handling; and to remove employees from duty because of lack of work according to seniority standing as herein provided; or for other legitimate reasons, is vested exclusively in the Employer, except as otherwise provided in this Agreement and provided that such action by the Employer will not be used for the purpose of dis-

crimination against any employee or the Union.

The Employer reserves the unrestricted right to suspend or curtail the operation of the plant and to discontinue departments in whole or in part whenever in its judgment conditions warrant such suspension, curtailment or discontinuance. Insofar as practical, advance notice shall be given to the employees of such action.

## ARTICLE IV - Non-Discrimination

Section 1. The Company and the Union agree that there will be no discrimination against any employee because of race, creed, color, age, sex, national origin, disability or Vietnam Era Veterans status in accordance with Federal, State and Local Civil Rights Laws or membership or non-membership in the Union.

Whenever any pronoun herein refers to employees or whenever the word "man" is used herein as a prefix suffix to a job classification title, it shall be interpreted and construed to mean male or female of singular or plural number as indicated by the context.

Section 2. The Company agrees not to discriminate, interfere with, restrain or coerce, either directly or through its agents, any employee in the right to form, organize, join or work for the Union. The Union and its members agree not to coerce or intimidate any person and not to solicit any person for membership in the Union on the Company's time.

## ARTICLE V - Hours of Work

Section 1. (a) The regular work week shall be forty (40) hours per week.

(b) Employees working in hourly rated jobs shall be paid one and one-half (1-1/2) times the regular hourly straight time rate of pay for all authorized hours worked in one week in excess of forty (40) hours of work.

Section 2. An employee will not be laid off or sent home early during a work week for the purpose of offsetting extra hours which he has worked or is scheduled to work during such week.

Section 3. (a) An employee who reports for work at his scheduled starting time without having been notified not to report will be guaranteed three and one-half hours work at any available work or three and one-half hour straight time pay in lieu of work if less than three and one-half hours work is available. However, this guarantee shall not apply if:

(i) the lack of work is due to reasons beyond the Company's control, or

(ii) the Company was unable to contact the employee to notify him not to report.

(b) An employee who is called in to work after leaving the Company premises and before the start of his next scheduled shift will be guaranteed three hours work or three hours straight time pay in lieu of work.

(c) Hours paid for under this Section will be considered as hours worked.

Section 4. The Company shall make every reasonable effort to notify each employee of any known change in his next reporting time before such employee leaves for the day preceding the day on which such known change in his reporting time is to take place.

## ARTICLE VI - Seniority

Section 1. A new employee or an employee hired after a break in continuity of service will be regarded as a probationary employee for the first sixty (60) calendar days and will not acquire any seniority or any rights or coverage under this Agreement until the employee has been employed sixty (60) calendar days. The Company will have the sole right to decide whether an employee is to be retained beyond sixty (60) calendar days. Dismissal of such new employee shall not in any way be subject to the grievance procedure. Insurance coverage can be obtained after sixty (60) days.

Section 2. Employees who are retained after the period of sixty (60) calendar days will accumulate plant seniority in accordance with the provisions of this Article.

(a) Plant seniority shall accumulate from

the employee's last date of hire and shall include layoffs of less than twelve (12) months and approved absences which occur thereafter.

Section 3. In reducing the number of employees in the plant, seniority shall be recognized as follows:

(a) For any temporary layoff for a period of five (5) days or less, employees will be laid off without regard to seniority, as required by the Company.

(b) Where a reduction in the number of employees in the plant continues for longer than five (5) days, employees to be laid off shall be determined by plant seniority, subject to provision for effective plant operations. The employees with the least plant seniority will be laid off first, provided the remaining employees have the ability to perform the jobs available. Any employee not able to perform the jobs available will be laid off regardless of his seniority.

Section 4. The Company retains the right to transfer any employee to meet production needs, including the right to staff up any new or revised operation in such a manner so as not to disrupt the efficient operation of the plant. The provisions of this section applies to all employees and includes transfers from one job to another and transfers for the purpose of cross training employees.

Section 5. A reduction in the number of required employees resulting from a change in methods or processes or the combination and elimination of jobs will be handled in accordance with the procedures outlined in this Article the same as for any other reduction in number of employees.

Section 6. When the operations of the plant permit the Company to return employees to their regular jobs from which they have been temporarily laid off and additional employees are needed in the plant, then employees on layoff are to be recalled before any new employees are hired. The employee with the greatest plant seniority will be recalled first, provided the employee has the required ability to do the job or that his recall will permit the transfer of another employee to the available job who has the ability to

perform the job. Likewise, in all layoffs or recalls from layoff provided for in this Agreement, due consideration must be given to the effective operation of the plant.

Section 7. Employees absent because of sickness or injury shall continue to accumulate their seniority for a period not to exceed twelve (12) months from the date of first absence except in the case of employee's absence because of industrial injury or illness who shall continue to accumulate seniority for a period not to exceed eighteen (18) months.

Section 8. If a permanent job vacancy occurs or a new job is created in any job classification, excluding the Waste Treatment job classification, it will be filled in the following manner :

(a) The job to be filled will be posted for two (2) working days. During this time, any employee may bid for another job classification. If more than one employee bids for the job, preference will be given to the employee with the greatest plant seniority if all other factors are relatively equal. The factors to be considered are ability and qualifications to perform the work. No employee shall be considered for the job unless in the opinion of the Company he has the ability to perform the job. Employees, who in the opinion of the Company, have the ability to perform the job will be given a reasonable period of time (depending on the nature of the job) not to exceed 15 days in order to perform the job to the satisfaction of the Company. If identical positions become available during a thirty (30) day period after the initial posting of the open position, the company may make the selection of an employee or employees to fill the job from the original list without reposting the position. Employees who are the successful bidders on any job vacancy shall not be allowed to bid for another job vacancy for a period of six (6) months from the date they are assigned to the bid job.

(b) If through the process of posting and bidding forjob vacancies the job is not filled, then the Company shall assign the work to the employee with the least plant seniority who in the opinion of the Company is qualified to perform the work. If a job is filled in accordance with the above procedure, it shall be filled within seven (7) working days

after the completion of the posting and bidding process. If there are no employees in the plant who in the opinion of the Company are qualified to perform the work the above time period shall not apply and the Company shall recall from layoff the employee with the greatest plant seniority who in the opinion of the Company has the ability to do the job. If there are no such employees on layoff then the Company may hire a new employee to fill the new or vacant job.

(c) No employee can bid on a job in the Maintenance Department unless he has satisfactorily passed a written job related maintenance test.

Section 9. An employee may be removed from a job because of inability to properly perform the job. Any employee so removed from a job may be transferred to an available job which he can perform in the plant. If no job is available, he will replace the employee in the plant who has the least seniority, provided he has more seniority. This section shall not be construed as a limitation on the right of the Company to suspend, to discipline, or to discharge for just cause.

Section 10. Any employee affected by the application of the rules of seniority shall be deemed to consent thereto, unless the employee files a grievance as provided for in this Agreement.

Section 11. Dated seniority lists shall be maintained and accessible to the employees every three (3) months.

Section 12. The parties recognize the need to maintain a stable work force while at the same time extending a limited opportunity for employees to move from the night shift to the day shift. The Company therefore agrees that if job openings develop on the day shift, one job per month will be made available for bid to employees on the night shift.

Section 13. An employee may be removed from a classified job or in maintenance reduced to the next level if after due deliberations between the Company and Union the employee is not performing tasks to the level of efficiency necessary for efficient operations and/or hindering other employees in performance of their tasks. Before an employee is removed from his job in accordance with this

Section, Company representatives will meet to discuss the matter with three (3) members of the local Union Committee. If the parties are not in agreement following such discussion, the Company representative(s) will meet with a representative of the International Union before taking action to remove an employee from the job.

## ARTICLE VII - Loss of Seniority

Section 1. An employee will lose his seniority and all rights as an employee in the event of any of the following:

(a) the employee quits;

(b) the employee is discharged for just cause;

(c) the employee fails to report absence to his Supervisor or the Superintendent prior to his shift and give good reason therefore; if such a report is not possible due to conditions beyond the employee's control, then he must report at the first possible opportunity, but in any event not longer than two (2) days; will be considered voluntary quit.

(d) the employee fails to return to work on expiration of a leave of absence, will be considered voluntary quit;

(e) the employee does not report for work within three (3) working days after being recalled from layoff. It will be the employee's responsibility to keep the Company advised of their current address and telephone number;

(f) the employee has not worked for the Company for any reason twelve (12) consecutive months, except in the case of an employee's absence because of industrial illness or injury shall not have worked for the Company for eighteen (18) consecutive months, will be considered voluntary quit;

(g) the employee while absent on account of sickness or injury takes employment elsewhere, will be considered voluntary quit;

(h) if sick or injured, fails to furnish the Company with a doctor's certificate when requested by the Company. This provision applies only in case of extended illness or injury.

(i) permanent shutdown of the plant.

Section 2. In addition to the foregoing, an employee will lose his seniority where so provided in other provisions

of this contract.

## ARTICLE VIII - Grievance Procedure

Section 1. For the purpose of the Agreement, a grievance is defined as any dispute, misunderstanding, or difference arising between the parties concerning the meaning, interpretation, or the application of the specific terms or provisions of this Agreement. The Union agrees that Union Representatives will sign warning slips issued by the Company if requested to do so. If the Union Representative disagrees with the warning, the grievance procedure may be followed.

Section 2. Grievances shall be adjusted in accordance with the procedures in this section.

Any and all grievances shall be presented within five (5) working days after the occurrence of the event or condition upon which the grievance is based. Any grievance not appealed to the next succeeding step within the prescribed time limits shall be settled on the basis of the last Company answer.

Step I — The aggrieved employee and one (1) shop steward shall take up any grievance with their Supervisor.

Step II — If no settlement is reached in Step I and the Union wishes to process the grievance further, the aggrieved employee shall reduce the grievance to writing specifying the section of the contract alleged to have been violated, sign his name and deliver the grievance to a Grievance Committee member. The aggrieved employee and a Grievance Committee member shall then, with three (3) working days after Step I meeting, present the written grievance to the Shift Manager who shall make a written reply to the grievance within two (2) working days. Thereafter, if the written reply to the grievance is not acceptable, then the President of the Local Union, a

Grievance Committee member, the aggrieved employee, the Shift Manager, and the Supervisor shall meet with five (5) working days of the date on which the written grievance was presented and attempted to dispose of the grievance.

Step III — If no settlement is reached in Step II and the Union wishes to process the grievance further, they must, within three (3) working days after the last Step II meeting, notify the Company of their desire for a Step III meeting. This Step III meeting shall take place within ten (10) working days after the Union gives notice of their desire for the meeting. The grievance shall then be taken up by the Representative of the International Union and the Grievance Committee with the Operations Manager or his designated representative.

## ARBITRATION

If the grievance has not been settled in Step III and the Union wishes to process the grievance further, then the grievance may be submitted to arbitration, provided notice of intention to arbitrate is given the Company within five (5) working days after the final Step III meeting. The decision of the arbitrator shall be final and binding on the parties.

The Union and the Company will attempt to mutually agree upon an arbitrator. If they are not able to agree, the Union will then request the Federal Mediation & Conciliation Service to furnish a panel consisting of the names of seven arbitrators. If unable to agree upon one of the names of such panel, the Company and the Union shall alternately strike names from the panel until one name remains and the name thus remaining shall be the arbitrator to hear and decide the case. Each party will bear its own expenses of the arbitration and the fee and expenses of the arbitrator shall be paid jointly by the Company and the Union. The arbitrator shall consider only those issues which

have been carried through the proper steps of the grievance procedure. He shall be confined to the interpretation or application of the specific provision or provisions of this Agreement at issue and shall have no authority to add to, subtract from, modify or amend any provision of this Agreement. Only one grievance or issue may be presented to the arbitrator in any one arbitration proceeding.

Section 3. The Company will recognize not more than seven (7) employees who shall be designated by the Union as Union Representatives. Not more than five (5) of these Union Representatives shall serve on the plant Grievance or Negotiating Committees and not more than five (5) shall attend any meeting with representatives of the Company. The Company shall be kept informed of the personnel on the Grievance or Negotiating Committees at all times. No member of the Grievance or Negotiating Committees shall be paid for any time spent on Union business.

Section 4. The provisions of the Article are agreed upon and established as the sole and exclusive method and procedure for the assertion, presentation and handling of claims, grievances or disputes by an employee or employees and by the Union.

Section 5. Any award or payment of wages or back pay to an employee shall be less the amount of unemployment compensation and all other earnings, compensation, or money due to or received by the employee.

## ARTICLE IX - No Strike or Lockout

Section 1. The Union agrees that during the term of this Agreement there shall be no strike of any kind nor any concerted slowdown or work stoppage.

Section 2. No employee shall participate in any strike, concerted slowdown or work stoppage during the term of the Agreement. Such participation by any employee shall be just cause for his dismissal or other disciplinary action by the Company. No such case of dismissal or other disciplinary action shall be subject to the grievance procedure.

Section 3. The Company for its part agrees that there shall be no lockout during the term of this Agreement.

## ARTICLE X - Wage Rates

Section 1. The wage rates set out in Schedule "A" attached to this Agreement shall be the applicable regular hourly straight time pay for hours worked by employees having seniority regularly assigned to and working in the jobs set forth in such Schedule for the applicable time periods.

Section 2. If any employee is temporarily transferred from his regular job classification to a higher rated job classification for more than two (2) consecutive working days, the employee shall receive the rate of the higher rated job classification except where the employee is not qualified to perform the job and meet production standards. If the rate of the job to which he is temporarily transferred is less than the rate of the employee's regular job, there shall be no reduction in the employee's rate of pay.

Section 3. If the Company creates a new job or if it substantially changes the nature of an existing job so that the factors enumerated in (a), (b) and (c) of this Section below are substantially changed, the Company will place the new job and job rate in effect and will notify the Union of the rate established for the new or changed job. The International Union Representative may request a meeting with the Company representatives to discuss the matter.

If the Union does not agree with the rate as established by the Company, the Union may within three (3) weeks after such notice is received from the Company notify the Company of its intent to protest the rate and submit the dispute to arbitration. The arbitrator shall be selected in the same manner and under the same procedure as provided for arbitration of grievance under Section 2 of Article VIII of the contract.

Initially, the arbitrator shall have authority to determine only whether the rate established by the Company for the job is inequitable in terms of the rate structure for the plant involved as set forth in the rate schedule attached to this Agreement. The arbitrator, in determining this issue, shall consider the following requirements of the disputed job in comparison with the same requirements of other jobs

in the plant and its findings on this issue shall be based only on such comparative analysis:

(a) The degree of training, intelligence, and experience necessary to perform the job.

(b) The initiative and responsibility required in performing the job.

(c) The mental and physical skills and effort required to perform the job, and/or the physical hazards or discomfort for the job so long as such factors do not conflict with any state or federal law.

If under the procedure specified in the preceding paragraph the arbitrator should determine that the rate established by the Company is inequitable, then the arbitrator shall have the further authority to determine an equitable rate for the job. The rate determined shall be based entirely upon the same comparative analysis set forth in the preceding paragraph of the specified requirements of the disputed job relative to those same requirements of other jobs in the plant. The rate determined must be consistent with the rate structure established for other jobs in the plant set forth in the rate schedule attached to this Agreement and must not be such as will make the rate of any other job in the plant inequitable by comparison.

All notices required under the provision of this Section must be in writing.

No arbitrator shall be empowered to hear more than one rate dispute filed under this Section except in the case of rate disputes arising from a common origin and involving related or identical circumstances.

<u>Section 4</u>. A rehired employee who in the first 30 days meets production (line speed) and quality requirements will move up to the 6 month rate.

<u>Section 5</u>. Pursuant to prior discussions which did not result in an agreement on the subject, the Company adopted a custom and practice, effective April 10, 2000, of paying certain employees six minutes per work day for "personal time" and including that time in weekly overtime calculations, even though the pay was recognized to be for hours

not worked. Desiring now to formalize this compromise, the paties agree as follows:

(a) Each employee who works in a job classification listed in section 5(b) and who performs work on a particular day shall receive additional pay for hours not worked on that workday, equal to six minutes at his or her regular hourly rate of pay. This time, which is recognized to include time normally spent donning and doffing smocks, hair nets and other garments and equipment, need not be separately recorded. However, solely for purposes of this Agreement, the Company will calculate weekly overtime by treating the personal time paid as if it had been pay for hours worked.

(b) Based on the parties' analyses of time required for preliminary and postliminary tasks including but not limited to donning and doffing, only employees in these classifications are eligible for personal time pay: All employees who are paid from a master card either at the start of the shift, end of shift or both are paid six (6) minutes per shift. The Company at its sole discretion may terminate this section with thirty (30) days written notice to the Union.

## ARTICLE XI - <u>Holidays</u>

<u>Section 1</u>. Eight (8) hours straight time shall be paid for each of the following holidays on which the employee is not called upon to work:

| | |
|---|---|
| New Year's Day | Thanksgiving Day |
| Memorial Day | Christmas Day |
| Fourth of July | *Employee's Birthday |
| Labor Day | **Floating Holiday |

***Homecoming Holiday/Martin Luther King's Birthday

*An employee may elect to take this holiday on any day during the week in which it falls subject to the needs of the business and provided notice is given to the Company the previous week.

**An employee with six (6) months seniority will be eligible for one (1) floating holiday per year. The employee must request approval from his supervisor a minimum of two (2) weeks in advance.

***Note: Homecoming Holiday will be observed the last time in October 2005. Beginning January 2007 Dr. Martin Luther King's Birthday will be substituted and observed as the paid holiday.

Section 2. An employee who has completed his probationary period will be paid eight (8) hours pay at his base rate of pay for a holiday specified in Section 1 hereof provided that:

(i) He has not failed to work when scheduled on the holiday; and

(ii) He works both his last regularly scheduled workday immediately preceding the holiday and his first regularly scheduled workday following the holiday; and

(iii) He works sometime during the week in which the holiday occurs unless failure to do so results from an absence covered by the Weekly Income Insurance provision set forth in the attached Exhibit "B" Group Insurance Benefits.

Section 3. If any of the holidays specified in Section 1 hereof falls on a Sunday, the following Monday shall be recognized as the holiday.

Section 4. Holiday hours will not be considered as time worked in determining overtime.

Section 5. An employee who is on an approved medical leave of absence not to exceed thirty (30) days on the date that a holiday occurs, shall be deemed to have met the requirements of Section 2 of this Article and will be eligible for holiday pay.

## ARTICLE XII - Vacations

Section 1. An employee who on the anniversary date of his employment with the Company has been in its employ for one (1) year shall receive vacation pay. An employee who works at least 1,400 hours scheduled work will be eligible for full (100%) vacation pay. An employee who works at least 900 scheduled work hours will be eligible for one-half (1/2) of their vacation pay.

Vacation eligibility shall be as follows:

| | |
|---|---|
| One (1) year but less than two (2) | One week |
| Two (2) years but less than ten (10) | Two weeks |
| Ten (10) years but less than twenty (20) | Three weeks |
| Twenty (20) years but less than thirty (30) | Four weeks |

Section 2. The date for employees' vacation shall be determined by the Company taking into consideration the seniority status and desire of the employee.

Section 3. The Company may schedule vacations so as to cause them to fall during any period of shutdown of the plant or portion thereof if, in the opinion of the Company, this scheduling will cause the least interference with plant operations.

Section 4. Vacations shall not be cumulative and an employee will not be permitted to join two (2) years vacations.

Section 5. Where a holiday occurs in the vacation period of any employee he shall receive the holiday pay as provided in Section I of Article XI, in addition to his regular vacation pay. In the event, however, an employee who is on layoff or leave of absence requests his vacation during a week in which a holiday occurs, he will not receive holiday pay in addition to his vacation.

Section 6. An employee who on the anniversary date of his employment with the Company has been in its employ for thirty (30) or more years and who has worked at least 900 of the scheduled work hours of his department during the twelve (12) month Company shall receive one additional day's pay (eight (8) hours) for each year of service beginning with the thirtieth year but not to exceed a maximum of five (5) days pay.

Section 7. An employee may take earned vacation one (1) day at a time providing that he requests approval from his supervisor at least one (1) week in advance.

Section 8. All vacations for hourly employees will be scheduled by seniority. Each department will schedule vaca-

tions during January, February and March of each year. The Supervisor will start with the most senior employee and go down the list to the bottom. Any employee who does not select their vacation dates during their "scheduled time" will not be allowed to displace an employee for Vacation time and must select an available date on a first come first serve basis.

### ARTICLE XIII - Leave of Absence

Section 1. For leaves of absence not covered by the Family and Medical Leave Act in Section 13.4, employees with more than sixty (60) days of continuous service may request an unpaid personal leave of absence, provided such leave is not for reasons involving other employment. Such leaves will only be granted, considering whether such request is reasonable. Personal leaves shall be for a term not more that thirty (30) continuous days.

Only one (1) personal leave per twelve (12) month period may be granted, except for extenuating circumstances which will require acceptable documentation.

Section 2. An employee who is elected or appointed to an office in the Union, upon request, may be granted a leave of absence for up to one year and during such one year period shall maintain and accrue seniority. Not more than four (4) such leaves of absences shall be in effect at any one time.

Section 3. Employees selected to attend International Union conventions shall, upon request therefor, receive time off without pay not to exceed two (2) weeks to attend the same. Not more that two (2) employees may be absent for such purposes at any one time.

Section 4. Family and Medical Leave. All employees who have twelve (12) months of service with the Company and have worked at least 1250 hours during the twelve (12) months preceding the commencement of the leave of absence will be granted a period of up to 12 weeks of unpaid leave. This leave will be granted for the birth of a child, placement with the employee of a child for adoption or foster care; or the care of a covered family member (spouse, child, or parent) who has a serious health condition;

and for employees with a serious health condition. In such instances, the Company will follow applicable federal and state guidelines in reviewing and approving such leave requests.

All employees who have six months of service and are not eligible for Family and Medical Leave may be eligible for personal medical leave, in accordance with guidelines established by the Company.

### ARTICLE XIV - Skilled Labor and Contracting

Section 1. Nothing in this Agreement will prohibit the Company from using skilled labor from any plant of Wayne Farms LLC nor from sending skilled labor to any plant for work on a temporary basis.

Section 2. Nothing in this Agreement shall prevent the Company from contracting with third persons for the performance of maintenance and construction labor and services required by the Company.

### ARTICLE XV - Benefit Plans

Section 1. The Group Insurance Plan and the Retirement Income Plan of the Company as in effect for bargaining unit employees shall remain in effect for the term of this Agreement.

Section 2. The schedule of insurance benefits (Exhibit "B") and retirement benefits (Exhibit "C") is provided only as a summary and is not meant to replace or supersede the information which is provided in detail in the Certificate of Insurance and Retirement Booklet.

### ARTICLE XVI - Military Service

Section 1 An employee who voluntarily enlists or is drafted into the military service of the Armed Forces of the United States of America shall be reinstated upon the termination of his service in accordance with the laws of the United States and the applicable state law in force at the time of such reinstatement.

## ARTICLE XVII - General

Section 1. Each employee who works five (5) hours before lunch shall receive a fifteen (15) minute morning break scheduled as near as practical (consistent with operating requirements) to the middle of the first four (4) hours. Each employee who works at least three (3) hours before lunch but less than five (5) hours before lunch shall receive a fifteen (15) minute morning break scheduled during the second hour worked. Should an employee work eight (8) hours or more on any day or should an employee work in excess of three (3) hours after a lunch period that was scheduled after four (4) hours of work, he shall receive a ten (10) minute afternoon break scheduled as near as practical to the middle of the hours worked after his lunch break. If because of operating requirements the employee is unable to take his break period, he shall receive his pay in lieu thereof.

Section 2. Drinking fountains and sanitary facilities will be maintained in the plant. The employees and the Union will cooperate in maintaining the locker rooms, lunch rooms, drinking fountains, and sanitary facilities in a clean and orderly condition.

Section 3. An employee who is summoned for jury duty shall be paid for each hour (but not in excess of eight (8) hours in any one day) during the period Monday through Friday that he is required by reason of his duties as ajuror to be absent from his employment with the Company a sum equal to the difference between his per diem jury fee divided by eight (8) and his regular straight time hourly wage rate. An employee in order to be eligible for pay under this paragraph shall notify the Shift Manager at the time he is summoned for jury duty and on the expiration of such jury duty must furnish satisfactory evidence of his total juror fees. The company and union agree to follow state and federal laws as it applies to jury duty pay.

Section 4. Supervisors or management employees excluded from the bargaining unit shall not perform bargaining unit work to the extent of replacing employees in the bargaining unit, except in the following situations:

1. Emergencies

2. Instructing or training employees
3. Diagnosing and remedying production troubles
4. Assisting employees to overcome operating difficulties
5. Maintenance repairs
6. Relieving employees temporarily

Section 5. Should there be any equipment breakdown or if employees have to wait for chickens, the employees will be paid for all waiting time.

Section 6. The Company will furnish the maintenance employees the necessary hand tools to perform their job functions and will replace tools that are broken or worn out by the job activities. However, the employee shall replace at his cost tools that are broken or worn out through his abuse or negligence or tools that are lost.

Section 7. Warning notices that are over two (2) years old shall have no effect on future disciplinary action against the employees. Progressive discipline warnings shall have no effect after one (1) year on future disciplinary action against the employees.

Section 8. The Company will continue to furnish uniforms to the Maintenance employees according to the practices and policies established by the Company.

Section 9. The Company shall supply the following equipment to employees provided the employees turn in the used equipment to receive the replacement item and further provided their job requires the use of such equipment:

1. Aprons-one issue per month per employee.
2. Hair Nets-one issue per week per employee.
3. Gloves-one issue per month per employee working in the classification of Hanger and Unloaders in the back dock.

Section 10. The lunch period shall be forty-five (45) minutes in duration.

Section 11. Employees who fail to report an on-the-job injury at the time of the accident will be subject to disciplinary action by the Company.

Section 12. When an employee is summoned to the office for disciplinary or discharge a steward shall be pres-

ent unless otherwise requested.

### ARTICLE XVIII - Union Notices

Section 1. The Company will provide space on one (1) bulletin board in the plant for use by the Union for posting official Union notices of meetings. All such notices must be approved in advance by a representative of the Company.

### ARTICLE XIX - Union Access to the Plant

Section 1. An International Representative of the Union may visit the plant during working hours on the following basis:

1. Before entering the plant he shall contact the Shift Manager and obtain permission to enter the plant.
2. Such visits shall not interfere with production or work of any employee
3. Such visits shall relate to specific Company/ Union business.
4. At the Company's option, the International Representative may be accompanied by a representative of management when in any productions area of the plant.

### ARTICLE XX - Safety Clothes & Equipment

Section 1. The Company will provide to employees without cost any safety clothing or equipment which the Company shall require employees to wear or use. Employees must use equipment or clothing as required by the Company.

The Company will not provide safety shoes or prescription glasses should they be required by the Company.

### ARTICLE XXI - Funeral Pay

Section 1. An eligible employee who suffers the death of a member of the immediate family shall be granted a leave of absence of three (3) days off under Section 5(c) 1-4 and two (2) days off under Section 5(c) 5-11. Proof of the funeral date and relationship may be required.

Section 2. Leave of Absence as scheduled working time lost because of attendance at the funeral or to arrange the funeral shall be paid for at the rate of no more than eight (8) times the employee's then regular hourly straight time rate, up to the maximum of three (3) days off under Section 5 (c) 1-4 and two (2) days off under Section 5 (c) 5-11.

Section 3. If an eligible employee is notified of the death while at work and must leave work immediately, he will, upon notice to the Company, be permitted to leave and will be paid for the remainder of such day, up to a maximum of three (3) days off under Section 1 above.

Section 4. If the deceased is a member of the immediate family of more than one employee, they will, upon notice to the Company and subject to a maximum of two (2) employees, be permitted to leave work and will be paid for the remainder of the day, up to a maximum of eight (8) hours. However, all such employees will be eligible for the pay provided for in Section 2 of the Article.

Section 5. For purposes of this Article:

(a) An "eligible employee" shall mean an employee having seniority who has at least six (6) months of continuous service, is actually on the active payroll at the time of the death and not on vacation, layoff or leave of absence, promptly notified the Company of the death, and if requested by the Company to do so, presents proof satisfactory to the Company of the death and funeral, his attendance at the funeral and the time spent in such attendance and the relationship of the deceased.

(b) "Scheduled working time lost" shall mean the time consecutively and immediately following the death that the employee was actually scheduled to work but did not do so because of attendance at the funeral or making arrangements therefore shall not apply or be construed to apply to any time not used in attendance at the funeral or in making arrangements for the funeral or any time that the employee is not

scheduled to work, such as weekends or holidays, days that the employee is ill or not working because of a labor dispute, or days that the employee is on vacation, layoff or leave of absence.

(c) "Members of the immediate family" shall mean the persons standing in only the following legitimate relationships to the employee:

| | |
|---|---|
| 1. Mother | 7. Mother-in-law |
| 2. Father | 8. Father-in-law |
| 3. Husband or wife | 9. Grandmother |
| 4. Child | 10. Grandfather |
| 5. Sister | 11. Grandchildren |
| 6. Brother | |

This phrase shall not apply to any relationship not specifically stated such as foster parents, half-brothers or in-laws, common-law or estranged spouses, or step or illegitimate children.

**ARTICLE XXII - Term of Agreement**

This Agreement shall remain in force until February 24, 2008 and thereafter from year to year unless at least 60 (but not more than 90) days prior to February 24 of any succeeding year either party gives written notice to the other that it desires a modification or termination of this Agreement. Whenever notice is given for modification, the nature of the modification shall be specified in the notice. In the event that notice of modification is given, the parties shall meet for the purpose of negotiation regarding such notice at least two (2) weeks prior to the termination date of this Agreement.

In Witness Whereof, the parties hereunto affixed their signature the day and year first above written.

Wayne Farms LLC
Union Springs, Alabama

BY:
BY:
BY:
BY:

INTERNATIONAL RETAIL, WHOLESALE AND DEPARTMENT STORE UNION

BY:

RETAIL, WHOLESALE AND DEPARTMENT STORE UNION, Local No. 932

BY:
BY:
BY:
BY:
BY:
BY:

## EXHIBIT "A"
## WAGE RATE SCHEDULE

| JOB CLASSIFICATION | LENGTH OF SERVICE | 2/6/05 | 2/4/06 | 2/3/07 |
|---|---|---|---|---|
| Starting Rate | 1 Day to 6 mos. | 7.50 | 7.50 | 7.75 |
| Production Worker | Over 6 months | 8.75 | 8.95 | 9.15 |
| Sanitation<br>Laundry/Supply | Over 6 months | 8.80 | 9.00 | 9.20 |
| Presenter<br>Eyis Hanger<br>Live Dump Operator<br>Motorized Lift Operator<br>Cone Line Worker<br>Cutter<br>CVP Operator<br>Saw Operator | Over 6 months | 8.85 | 9.05 | 9.25 |
| Yard Person***<br>Warehouse Person<br>Scale Operator | Over 6 months | 8.90 | 9.10 | 9.30 |
| QA Technician<br>HACCP Monitor | Over 6 months | 8.95 | 9.15 | 9.35 |
| Knife Sharpener<br>Yield Technician<br>Adage Clerk<br>Parts Room Clerk*** | Over 6 months | 9.00 | 9.20 | 9.40 |
| Live Hanger<br>Live Forklift Operator<br>Truck Spotter<br>Killer<br>Lead Person<br>QA Lab Technician | Over 6 months | 9.10 | 9.30 | 9.50 |
| Parts Room Lead Person*** | Over 6 months | 9.25 | 9.45 | 9.65 |
| Offal Person*** | Over 6 months | 9.75 | 9.95 | 10.15 |
| Maintenance "D" | Over 6 months | 10.20 | 10.40 | 10.60 |
| Maintenance "C" | Over 6 months | 11.45 | 11.65 | 11.85 |
| Maintenance "B" | Over 6 months | 12.20 | 12.40 | 12.60 |
| Maintaenance "A" | Over 6 months | 12.95 | 13.15 | 13.35 |
| Master | Over 6 months | 13.80 | 14.00 | 14.20 |
| Lead | Over 6 months | 14.45 | 14.65 | 14.85 |
| Refrigeration | Over 6 months | 13.95 | 14.15 | 14.35 |

*****Employees currently in these positions will be RED CIRCLED and continue with their current pay and increases. Successful bidders on any open premium jobs or people assigned to these jobs on a temporary basis will be paid the new rates.**

1. Employees in the killer job classification will be paid the production worker job rate for any week in which their work is determined unsatisfactory by the company.

2. Employees will receive a night shift premium of ten (10) cents per hour for all hours worked when assigned to a shift that regularly starts between 2:00 p.m. and 5:00 a.m. In order to qualify for night premium, an employee must work a minimum of (2) two hours between the hours of 2:00 PM and 5:00 AM.

**EXHIBIT "B"**
**GROUP INSURANCE BENEFITS**

The amounts of your insurance are as follows:

<u>EMPLOYEES ONLY</u>
Life Insurance $7,000
Accidental Death and Dismemberment $7,000
Weekly Income Insurance -
50% of your weekly wage up to $120.00
Maximum Benefit Period - 26 Weeks

<u>EMPLOYEES AND DEPENDENTS</u>
EFFECTIVE AUGUST 28, 2005

<u>Medical Contributions</u>

| | 8/28/05 | 01/01/06 | 01/01/07 |
|---|---|---|---|
| Emp. | $12.00 | 25% of COBRA | 25% of COBRA |
| Emp. +1 | $24.00 | 25% of COBRA | 25% of COBRA |
| Family | $30.00 | 25% of COBRA | 25% of COBRA |

<u>Dental Contributions</u>

| | 8/28/05 | 01/01/06 | 01/01/07 |
|---|---|---|---|
| Emp. | $1.15 | Full cost of dental plan | Full cost of dental plan |
| Emp. +1 | $2.08 | | |
| Family | $3.93 | | |

**Wayne Farm, LLC**
**BlueCard PPO - Premium Option**

| BENEFIT | IN-NETWORK | OUT-OF-NETWORK |
|---|---|---|
| **INPATIENT HOSPITAL AND PHYSICIAN BENEFITS** | | |
| **Preadmission Certification required for all inpatient admissions (except maternity). Emergency admissions require notification within 48 hours. For precertification call 1-800-248-2342 (toll-free).** | | |
| **Inpatient Hospital** | 100% after $300 per admission deductible; $50 daily copay days 2-6 | 50% after calendar year deductible |
| **Inpatient Physician** | 100%; no deductible | 50% after calendar year deductible |
| **Initial Physician Exam for Newborn** | 100%; no deductible | Not covered |
| Note: Inpatient benefits for out-of-network hospitals in Alabama available only for accidental injury. Covered at $10 per day for room, board and nursing plus 75% of hospital's charge for other services and supplies. | | |
| **OUTPATIENT HOSPITAL FACILITY OR SURGICAL CENTER BENEFITS** | | |
| **Outpatient Surgery Facility** | 100% after $100 facility copay | 50% after the calendar year deductible |
| **Outpatient Surgery Physician** | 100%; no deductible | 50% after the calendar year deductible |
| **Emergency Room-Medical Emergency** | 100% after $100 facility copay | |
| **Emergency Room-Non-Emergency** | 50% after calendar year deductible | |
| **Treatment of Injury** | 100% after $100 facility copay | 100% no deductible within 72 hours of the accident; thereafter, 50% after calendar year deductible |

| BENEFIT | IN-NETWORK | OUT-OF-NETWORK |
|---|---|---|
| OUTPATIENT HOSPITAL, FACILITY OR SURGICAL CENTER BENEFITS | | |
| **Emergency Room Physician** | 100% after $20 copay | 50% after the calendar year deductible |
| **Outpatient Diagnostic, Lab, X-Ray, Pathology, Dialysis, IV Therapy, Chemotherapy & Radiation Therapy** | 100% no deductible | 50% after the calendar year deductible |
| PHYSICIAN BENEFITS | | |
| **Office Visits & Consultations** | 100% after $20 physiciancopay | 50% after the calendar year deductible |
| **Surgery & Anesthesia** | 100%; no deductible | 50% after the calendar year deductible |
| **Maternity Care** | 100%; no deductible<br>$20 copay on initial visit to determine pregnancy | 50% after the calendar year deductible |
| **Diagnostic Lab & X-rays** | 100%; no deductible | 50% after the calendar year deductible |
| **Allergy Testing & Treatment** | 100%; no deductible. $20 copay if charges are billed with office visit | 50% after the calendar year deductible |
| **Assisted Reproductive Technology**<br>Limited to lifetime maximum $10,000 combined PPO/non-PPO benefit | 100%; no deductible | 50% after the calendar year deductible |

| BENEFIT | IN-NETWORK | OUT-OF-NETWORK |
|---|---|---|
| PREVENTIVE CARE BENEFITS | | |
| **Routine Child Care through age 6**<br>9 visits during first 24 months of life and one visit each year thereafter through age 6 | 100% after $20 physician copay | Not covered |
| **Routine Physical Ages 7 and up**<br>Services limited to $300 maximum per person each calendar year | 100% after $20 physician copay | Not covered |
| **Routine Immunizations**<br>Age limitations apply to certain immunizations | 100%; no deductible | Not covered |
| **Routine Pap Smear**<br>One per year / Not included in the calendar year maximum | 100%; no deductible | Not covered |
| **Routine Mammogram**<br>One exam for females ages 35-39 and one per year for females ages 40 and over / Not included in the calendar year maximum | 100%; no deductible | Not covered |
| **Routine PSA (Prostate Specific Antigen)**<br>One per year for males 40 and over / Not included in the calendar year maximum | 100%; no deductible | Not covered |

| BENEFIT | IN-NETWORK | OUT-OF-NETWORK |
|---|---|---|
| **MENTAL HEALTH AND SUBSTANCE ABUSE BENEFITS** | | |
| **Inpatient Hospital**<br>Up to 30 days of inpatient treatment during any calendar year; no coverage after 30 days | 100% after the inpatient per admission deductible;<br>$50 daily copay days 2-6 | 50% after the inpatient per admission deductible |
| **Inpatient Physician**<br>Up to 30 days of inpatient treatment during any calendar year, no coverage after 30 days | 100%; no deductible | 50% after the calendar year deductible |
| **Outpatient Physician**<br>Up to 24 visits per calendar year | 50% after calendar year deductible | |
| **BENEFITS FOR OTHER COVERED SERVICES** | | |
| **For most Other Covered Services, Out-of-Network services and some In-Network services, you pay a $500 Calendar Year Deductible before the plan pays for covered services. See Summary of General Provisions for details.** | | |
| **Speech and Occupational Therapy**<br>Limited to a combined maximum of $1,000 each calendar year | 80% after calendar year deductible | |
| **Physical Therapy** | 80% after calendar year deductible | |
| **Chiropractic Services**<br>Limited to a maximum of $500 per person each calendar year | 80% after calendar year deductible | |
| **Durable Medical Equipment (DME)** | 80% after calendar year deductible | |

| BENEFIT | IN-NETWORK | OUT-OF-NETWORK |
|---|---|---|
| **MENTAL HEALTH AND SUBSTANCE ABUSE BENEFITS (cont.)** | | |
| **Ambulance Service** | 80% after calendar year deductible | |
| **Home Health and Hospice**<br>Precertification required for services rendered outside Alabama; for precertification call 1-800-821-7231 | 80% after calendar year deductible | |
| **Skilled Nursing Facility**<br>Precertification required; limited to a maximum of 60 days each calendar year | 80% after calendar year deductible | |
| **NOTE:** For those services listed as "Other Covered Services" there may be PPO network providers in some areas. If the member uses a PPO provider, the provider is responsible for filing the claim. The member is held harmless for any charges over the PPO allowance and will also have lower out-of-pocket expenses. | | |
| **MENTAL HEALTH AND SUBSTANCE ABUSE BENEFITS (cont.)** | | |
| **Point-of-Sale Drug Program** | **Prescription Drugs are subject to a separate $100 deductible and the covered at the percentage rate below:**<br><br>**Generic** 90%<br>**Preferred Brand Name:** 70%<br>**Non-Preferred Brand Name:** 50% | |

| BENEFIT | IN-NETWORK | OUT-OF-NETWORK |
|---|---|---|
| HEALTH MANAGEMENT BENEFITS | | |
| **Individual Case Management** | Coordinates care in event of catastrophic or lengthy illness or injury | |
| **Care Management** | Coordinates care for chronic conditions such as asthma, diabetes, coronary artery disease and congestive heart failure | |
| **Baby Yourself** | Prenatal wellness program; coordinates high-risk pregnancy early intervention | |
| SUMMARY OF GENERAL PROVISIONS | | |
| **Calendar Year Deductible** | $300 individual; $600 aggregate per family | |
| **Annual Out-of-Pocket Maximum** All out-of-network coinsurance, deductibles, and copays apply to out-of-pocket maximum excluding Mental Health and Substance Abuse | $2,000 individual; $4000 aggregate per family plus calendar year deductible | |
| **Lifetime Maximum** This is a comprehensive lifetime maximum and applies to all services | $1,000,000 per member | |

***Helpful Hints***

- *Benefit payments for In-Network and Out-of-Network providers are based on the amount of the provider's charge that BlueCross and Blue Shield recognizes for payment of benefits, frequently referred to as allowed amount.*
- *To maximize benefits, use In-Network providers for services covered by your health benefit plan. In-Network providers are BlueCard PPO hospitals, physicians, pharmacies and other health care providers that contract with Blue Cross and Blue Shield Plans for furnishing health care serves at a reduced price.*
- *To find In-Network providers, check a provider directory, provider finder web site (www.bcbsal.com) or call 1-800-810-BLUE (2583). However, be aware that some benefits performed by an In-Network provider may be covered under "Benefits for Other Covered Services" or not at all.*
- *Out-of-Network providers generally do not contract with Blue cross and Blue Shield Plans. If you use Out-of-Network providers, you may be responsible for filing your own claims and you may have to pay the difference between the provider's charge and the allowed amount.*

***This is not a contract or a Summary Plan Description.***
***Benefits are subject to the terms, limitations and conditions of the group contract.***
***Check your Summary Plan Description for more detailed coverage information.***
Please visit our web site, www.bcbsal.com

## Wayne Farms, LLC Hourly Dental
## Dental Benefits

| BENEFITS | COVERAGE |
|---|---|
| Deductible | $50 deductible per member per calendar year. |
| Maximum | $600 per member per calendar year. |
| Diagnostic and Preventative | Payable at 75% of the allowed amount, with no deductible.<br>• Dental exams up to twice per benefit period.<br>• Dental X-ray exams:<br>• Full mouth x-rays, one set during any 36 consecutive months<br>• Bitewing x-rays: up to twice per benefit period; and<br>• Other dental x-rays, used to diagnose a specific condition.<br>• Routine cleanings, twice per benefit period.<br>• Tooth sealants on tooth number 3, 14, 19, and 30, limited to one application per tooth each 48 months. Benefits are limited to a maximum payment of $20 per tooth. Limited to the first permanent molars of children through age 13.<br>• Fluoride treatment for children through age 18 (twice per benefit period.<br>• Space maintainers (not made of precious metals) that replace prematurely lost teeth for children through age 18. |
| Restorative | Payable at 50% of the allowed amount, subject to the deductible.<br>• Fillings made of silver amalgam and synthetic tooth color materials<br>• Simple tooth extractions.<br>• Direct pulp capping, removal of pulp and root canal treatment.<br>• Repairs to removable dentures.<br>• Emergency treatment for pain. |
| Supplemental Services | Payable at 50% of the allowed amount, subject to the deductible.<br>• Oral surgery to treat fractures and dislocations of the jaw, to diagnose and treat mouth cysts and abscesses, and for tooth extractions and impacted teeth.<br>• General anesthesia given for oral or dental surgery. This means drugs injected or inhaled for relaxation or to lessen pain, or to make unconscious, but not analgesics, drugs given by local infiltration, or nitrous oxide.<br>• Treatment of the root tip of the tooth including its removal. |
| Prosthetic Services | Payable at 50% of the allowed amount, subject to the deductible.<br>• Full or partial dentures.<br>• Fixed or removable bridges.<br>• Inlays, onlays, or crowns to restore diseased or accidentally broken teeth, if less expensive fillings are not adequate. |
| Periodontic Services | Payable at 50% of the allowed amount, subject to the deductible.<br>• Periodontic exams twice each 12 months.<br>• Removal of diseased gum tissue and reconstructing gums.<br>• Removal of diseased bone.<br>• Reconstruction of gums and mucous and membranes by surgery.<br>• Removing plaque and calculus below the gum line for periodontal disease. |

**This is not a contract. Benefits are subject to the terms, limitations and conditions of the group contract.**

## EXHIBIT "C"
## RETIREMENT INCOME PLAN

ELIGIBILITY FOR BENEFITS

| | |
|---|---|
| Normal Retirement | 5 Years and Age 65 |
| Disability Retirement | 10 Years |
| Early Retirement | 10 Years and Between Age 55 |
| Deferred Retirement | 10 Years Payable Age 55 and Older |

CONTINUOUS SERVICE

Your period of continuous service under this Plan is a total of your service with the Company after October 1, 1963.

| Hours Worked During Year | Amount of Credit |
|---|---|
| 1,500 or More | 1 Year |
| 1,300 - 1,500 | 3/4 Year |
| 750 - 1,300 | 1/2 Year |
| 350 - 750 | 1/4 Year |
| Less than 350 | None |

Effective February 1, 1987, employees will receive no credited pension service until after they have been in the employ of the Company for one (1) year.

Monthly Retirement Benefit

**Effective February 27, 2005**

| | |
|---|---|
| Normal | $10.50 times years of continuous service |
| Disability | $12.25 times years of continuous service (Maximum $145.00) |
| Early | $10.50 times years of continuous service (Actuarially Reduced) |
| Deferred | $10.50 times years of continuous service (Actuarially Reduced) |

**Effective February 26, 2006**

| | |
|---|---|
| Normal | $10.50 times years of continuous service |
| Disability | $12.25 times years of continuous service (Maximum $145.00) |

| | |
|---|---|
| Early | $10.50 times years of continuous service (Actuarially Reduced) |
| Deferred | $10.50 times years of continuous service (Actuarially Reduced) |

**Effective February 25, 2007**

| | |
|---|---|
| Normal | $11.00 times years of continuous service |
| Disability | $12.75 times years of continuous service (Maximum $145.00) |
| Early | $11.00 times years of continuous service (Actuarially Reduced) |
| Deferred | $11.00 times years of continuous service (Actuarially Reduced) |

The above benefits are in addition to Social Security benefits and are provided at no cost to the employee.

**IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
SOUTHERN DIVISION**

| | | |
|---|---|---|
| **DARREN ANDERSON, et al.,** | ) | |
| | ) | |
| **Plaintiffs,** | ) | |
| | ) | |
| **vs.** | ) | **CASE NO. 1:06-CV-00951-MEF** |
| | ) | |
| **WAYNE FARMS LLC, etc.,** | ) | |
| | ) | |
| **Defendant.** | ) | |

**RESPONSE TO PLAINTIFFS' MOTION FOR
AN ORDER PERMITTING COURT SUPERVISED NOTICE
TO EMPLOYEES OF THEIR OPT-IN RIGHTS**

EXHIBIT 3

Raw Class Notice List

Produced March 24, 2007

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 1 | NAME | AT | RIG_HIRE_D | TERM_DT | REHIRE_DT | DEPARTMENT | JOBTITLE | STREET1 |
| 2 | Ellis,Susie B | T | 5/18/1961 | 5/22/2006 | | USP PL-1st Debone Utility | Laborer | 781 Washington St. |
| 3 | France,Willie M | A | 1/8/1969 | | | USP PL-1st Quality Assurance | Lead Person | 28 Miller Road |
| 4 | Hough,Eddie M | A | 4/21/1969 | | | USP PL-1st Debone Utility | Laborer | 6841 Hwy 223 |
| 5 | Tarver,Helen | A | 10/25/1971 | | | USP PL-1st Debone Utility | Floor Person | P. O. Box 132 |
| 6 | Fields,Ruby J | T | 2/28/1972 | 5/20/2004 | | USP PL-1st Debone Breast 1 | Laborer | 1010 Johnson Street |
| 7 | Jones,Lucy | A | 5/9/1972 | | | USP PL-1st Debone Breast 2 | Cutter | P. O. Box 248 |
| 8 | Avery,Mary L | A | 9/5/1972 | | | USP PL-1st Paws Labor | Laborer | 102 Montgomery Ave |
| 9 | Pitts,Peggy L | A | 9/21/1972 | | | USP PL-1st Eviscerating 2 | Lead Person Eviscerating | 929 Thomas Street |
| 10 | Scott,Elizabeth | A | 8/14/1973 | | | USP PL-1st Debone Utility | Laborer | 730 Washington Street |
| 11 | Smith,Lue V | T | 3/26/1974 | 12/13/2004 | | USP PL-1st Boneless Pack | Laborer | 371 County Rd.64 |
| 12 | Harris,Mary E | A | 4/4/1974 | | | USP PL-1st Boneless Pack | Laborer | P. O. Box 42 |
| 13 | Patterson,Shirley J | T | 7/21/1975 | 2/1/2005 | | USP PL-1st Eviscerating 2 | Laborer | 29 Miller Road |
| 14 | Pritchett,Delois | A | 12/16/1975 | | | USP PL-1st Boneless Pack | Scale Operator | 22468 Hwy 82 |
| 15 | Scott,Aggie L | A | 1/5/1976 | | | USP PL-1st Killing & Picking | Live Hanger | 103 Minnie Avenue |
| 16 | Randolph,Betty J | A | 3/16/1976 | | | USP PL-1st Debone Breast 1 | Cutter | 916 Hardaway Church Road |
| 17 | Walker,Rose A | A | 4/6/1976 | | | USP PL-1st Debone Utility | HACCP Technician | 1102 Martin Luther King Blvd |
| 18 | Cooks,Annie B | T | 8/10/1976 | 9/23/2004 | | USP PL-1st Boneless Pack | Laborer | P.O. 53 |
| 19 | Foster,Margaret L | A | 9/9/1976 | | | USP PL-1st Boneless Pack | Scale Operator | 319 College St |
| 20 | Anderson,William J | A | 9/24/1976 | 3/12/2001 | 10/29/2001 | USP PL-2nd Boneless Pack | Material Handle | 56 Butterfly Ln. |
| 21 | Rogers,Lorene | L | 10/12/1976 | | | USP PL-1st Boneless Pack | Laborer | 4050 Antioch Rd. |
| 22 | Murray,Callie M | A | 10/25/1976 | | | USP PL-1st Eviscerating 1 | Laborer | 4417 COUNTY RD. 47 |
| 23 | Scott,Sandra A | A | 1/3/1977 | | | USP PL-1st Boneless Pack | Inspector - Fina | 707 Hanson St. |
| 24 | Reed,Ola M | A | 1/3/1977 | | | USP PL-1st Boneless Pack | Laborer | 6 Jewel Lane |
| 25 | Arnold,Mattie R | A | 9/14/1977 | | | USP PL-1st Debone Utility | Floor Person | 182 Park Road |
| 26 | Tuggles,Martha A | A | 3/30/1978 | | | USP PL-1st Salvage/Wshout Su | Laborer | P.O. BOX 62 |
| 27 | Davis,Annie R | A | 4/26/1978 | | | USP PL-1st Boneless Pack | Laborer | 17481 Hwy. 29 |
| 28 | Rayburn,Mary D | A | 5/18/1978 | | | USP PL-1st Debone Breast 3 | Cutter | P. O. Box 624 |
| 29 | Bandy,Mary N | A | 6/5/1978 | | | USP PL-1st Debone Breast 3 | Inspector - Fina | 52 Hawthorne |
| 30 | Tarver,Lillie E | A | 1/4/1979 | | | USP PL-1st Debone Utility | Cutter | P.O. Box 5360 |
| 31 | Foster,Willie M | A | 1/11/1979 | | | USP PL-2nd Boneless Pack | Laborer | P.O. Box 152 |
| 32 | Lee,Charles | T | 1/15/1979 | 9/13/2005 | 4/17/1997 | USP PL-2nd Killing & Picking | Live Hanger | P.O. Box |
| 33 | Thomas,Mary E | A | 6/26/1979 | | | USP PL-1st Paws Labor | Laborer | 48 Mary Person Road |
| 34 | Lockwood,Fannie E | A | 7/10/1979 | | 7/18/1989 | USP PL-1st Salvage/Wshout Su | Laborer | 9629 Hwy 223 |
| 35 | Sullen,Darlene A | A | 6/3/1980 | | | USP PL-1st Boneless Pack | Laborer | P. O. Box 44 |
| 36 | McGhee,Patricia M | T | 8/25/1980 | 6/16/2004 | | USP PL-1st Debone Breast 1 | Laborer | 151 Primrose Lane |
| 37 | Jackson,Frances R | A | 12/9/1980 | | | USP PL-1st Boneless Pack | Laborer | P. O. Box 91 |
| 38 | Borders,Shirley A | A | 9/28/1981 | | | USP PL-1st Boneless Pack | Laborer | 606 Thomas St. |
| 39 | Washington,Eddie J | A | 2/1/1982 | | | USP PL-1st Boneless Pack | Pallett Jack Operato | 131 Montgomery Stree |
| 40 | Moses,Emmett E | T | 2/24/1982 | 6/16/2004 | | USP PL-1st Debone Utility | Laborer | 206 Tye Ave |
| 41 | Jones,Loretta R | A | 3/16/1982 | | | USP PL-1st Boneless Pack | Laborer | P.O. Box 214 |
| 42 | Oneal,Juanita L | L | 10/21/1982 | | | USP PL-1st Boneless Pack | Laborer | 64 Pecan Lane |
| 43 | Fitzpatrick,Mamie | A | 1/5/1983 | | | USP PL-1st Boneless Pack | Laborer | P. O. Box 585 |
| 44 | Lee,Christine | A | 1/7/1983 | | 3/14/1988 | USP PL-1st Debone Breast 1 | Trainer | 309 MLK Blvd. N. |
| 45 | Scott,Mattie B | T | 2/9/1983 | 5/18/2004 | | USP PL-1st Debone Breast 5 | Laborer | P. O. Box 5013 |
| 46 | Austin,Lucille W | A | 5/17/1983 | | | USP PL-1st Debone Utility | Laborer | 106 Underwood |
| 47 | Maddox,Frankie M | A | 5/26/1983 | | | USP PL-1st Debone Breast 3 | Cutter | P.O. Box 5111 |

EXHIBIT 3

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 48 | Moore,Nancy C | T | 8/12/1983 | 8/11/2005 | 3/7/1991 | USP PL-1st Debone Utility | Laborer | Hendley Circle Lot #! |
| 49 | Finney,Dianne | A | 8/22/1983 | | | USP PL-1st Eviscerating 1 | Laborer | 48 Mary Person Roac |
| 50 | Goshea,Willie C | A | 10/4/1983 | | 9/4/1990 | USP PL-2nd Killing & Picking | Live Hangei | 264 State Hwy. 23( |
| 51 | Peebles,Ruby | T | 5/29/1984 | 7/1/2005 | | USP PL-1st Debone Breast 3 | Laborer | 293 Red Bride Lane |
| 52 | King,Mozelle | T | 6/1/1984 | 6/11/2004 | | USP PL-1st Debone Breast 1 | Laborer | 2806 County Rd 165 |
| 53 | Anthony,Carolyn E | A | 6/12/1984 | | | USP PL-1st Debone Breast 3 | Cutter | 12421 County Road 1( |
| 54 | Monday,Viola I | A | 7/30/1984 | | | USP PL-1st Boneless Pack | Laborer | P.O. Box 5005 |
| 55 | Youngblood,Christine | A | 9/24/1984 | | | USP PL-1st Debone Breast 1 | Cutter | 232 Fairview Roac |
| 56 | Howard,Peggy L | A | 6/4/1985 | | 4/29/1991 | USP PL-2nd Boneless Pack | Lead Persor | 2044 Old Union Roac |
| 57 | Hill,Bennie F | A | 7/14/1985 | | | USP PL-1st Killing & Picking | Live Hangei | Rt. 3 Box 202 |
| 58 | Dowdell,Carolyn . | A | 8/19/1985 | | | USP PL-1st Eviscerating 1 | Laborer | 981 Greenwood Ave |
| 59 | Patterson,Lenet | A | 9/19/1985 | | | USP PL-1st Boneless Pack | Laborer | 171 Radford Lane |
| 60 | Graves,Teresa A | A | 10/28/1985 | | | USP PL-2nd Debone Breast ' | Breast Inspector | 12-A Ellison Circle |
| 61 | Penn,Rachel | A | 10/29/1985 | | | USP PL-1st Boneless Pack | Laborer | 421 Parker Stree |
| 62 | Maddox,Bertha D | A | 12/31/1985 | | | USP PL-1st Debone Breast 1 | Cutter | Rt. 1 Box 269A |
| 63 | Turner,Jacqueline L | A | 2/10/1986 | | 6/22/1989 | USP PL-1st Debone Breast 2 | Trainer | PO Box 5140 |
| 64 | Turpin,Geneva J | T | 6/2/1986 | 3/21/2005 | | USP - PL 1st Debone Yielc | Laborer | 857 Ellis Circle |
| 65 | Ellis,Willie A | T | 8/8/1986 | 1/2/2007 | | USP PL-1st Debone Breast 4 | Cutter | 721 Grove Circle |
| 66 | Feagin,Shirley A | A | 9/15/1986 | | | USP - PL 1st Debone Yielc | Yield Availability Technicia | 858 Ellis Circle |
| 67 | Sparks,Eunice B | A | 9/17/1986 | | | USP PL-1st Debone Breast 4 | Cutter | 1046 Hardaway Church Rd |
| 68 | Jones,Shirlene | A | 9/18/1986 | | | USP PL-2nd Boneless Pack | Inspector - Fina | 99 Pecan Lane |
| 69 | Sanders,Sheila F | T | 11/12/1986 | 3/27/2006 | | USP PL-1st Debone Breast 4 | Laborer | 1907 W. Martin L.King Hwy |
| 70 | Robbins,Tracy D | A | 2/2/1987 | | | USP PL-1st Debone Breast 3 | Cutter | P O Box 5341 |
| 71 | Addison,Joyce R | A | 7/7/1987 | | | USP PL-1st Boneless Pack | Laborer | P O Box 15 |
| 72 | Ellis,Helen | A | 9/30/1987 | | 8/20/1991 | USP PL-1st Debone Breast 3 | Cutter | 721 Grove Circle |
| 73 | Johnson,Doretha | A | 1/5/1988 | | | USP PL-2nd Debone Breast 4 | Cutter | 695 Parker Stree |
| 74 | Calhoun,Beverly D | T | 2/16/1988 | 9/24/2004 | | USP PL-1st Debone Breast 4 | Laborer | 15988 County Road #2 |
| 75 | Rumph,Sarah A | A | 4/27/1988 | | | USP PL-1st Debone Breast 1 | Cutter | 299 Stricklin Roac |
| 76 | Tolliver,Tony | A | 6/2/1988 | | 8/29/1994 | USP PL-1st Debone Utility | Lift Truck Operator | 76 Orr Road |
| 77 | Browne,Angie L | A | 3/8/1989 | | | USP PL-2nd Boneless Pack | Box Room Helpe | P. O. Box 541 |
| 78 | Lee,Moses | A | 3/13/1989 | | | USP PL-1st Boneless Pack | Lead Persor | 426 County Rd. 53 |
| 79 | Miles,Esser L | T | 3/27/1989 | 6/4/2004 | | USP PL-1st Debone Utility | Floor Persor | P. O. Box 223 |
| 80 | Spann,Mary E | A | 4/17/1989 | | | USP PL-1st MDM | Laborer | P. O. Box 31 |
| 81 | Holmes,Doris D | T | 4/26/1989 | 11/20/2005 | | USP PL-1st Salvage/Wshout Su | Laborer | P.O. Box 95 |
| 82 | Borum,Annie P | T | 5/11/1989 | 2/28/2005 | 8/22/1991 | USP PL-1st Debone Breast 2 | Laborer | P O Box 5238 |
| 83 | Smith,Stevie L | A | 6/15/1989 | | 7/25/1996 | USP PL-1st Killing & Picking | Live Hangei | Rt. 3 Box 28F |
| 84 | Mack,Hanson W | A | 8/8/1989 | | | USP PL-1st Boneless Pack | Pallett Jack Operato | 723 James Stree |
| 85 | Collins,Jacquelyn L | T | 10/27/1989 | 6/28/2004 | 6/2/1995 | USP PL-2nd Boneless Pack | Laborer | 11 Greenwood Dr |
| 86 | Byrts,Carla S | A | 1/10/1990 | | | USP PL-1st Eviscerating 1 | Laborer | P. O. Box 35 |
| 87 | Coleman,Shirley E | T | 5/7/1990 | 7/19/2004 | | USP - PL 2nd Debone Yielc | Laborer | P.O. Box 621 |
| 88 | Hooks,Charlena | A | 9/4/1990 | | | USP PL-1st Eviscerating 1 | Laborer | P. O. Box 5229 |
| 89 | Passmore,Catherine | A | 9/6/1990 | | | USP PL-1st Paws Laboi | Laborer | 17-B Dykes Roac |
| 90 | Bronson,Shirley | A | 9/7/1990 | | 5/13/1993 | USP PL-2nd Boneless Pack | Box Room Persor | 4057 County Rd. 31 |
| 91 | Smith,Gwendolyn F | A | 10/29/1990 | | | USP PL-1st Paws Laboi | Scale Operatoi | 409 Shady Grove Rd |
| 92 | Anthony,Jimmy L | A | 11/15/1990 | | 9/7/1994 | USP PL-2nd Boneless Pack | Scale Operatoi | 9 Anthony lane |
| 93 | Delbridge,Wanda J | T | 2/6/1991 | 5/21/2004 | 10/2/1996 | USP PL-1st Debone Breast 4 | Laborer | Rt. 1 Box 275 |
| 94 | Harris,David | A | 2/11/1991 | | | USP PL-1st Debone Utility | Knife Sharpener Debone | Po Box 462 |

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 95 | Jackson,Susie A | A | 3/6/1991 | | | USP PL-2nd Debone Breast 4 | Cutter | 15 Ellison Circle |
| 96 | Smith,Willie J | A | 3/14/1991 | | | USP PL-2nd Boneless Pack | Co2 & Cvp | P.O. Box 595 |
| 97 | Lewis,Cynthia | T | 4/22/1991 | 12/1/2004 | | USP PL-1st Debone Breast 2 | Cutter | P.O. Box 811 |
| 98 | Byrts,Valarie F | T | 5/23/1991 | 8/1/2005 | | USP PL-1st Debone Breast 2 | Laborer | P O Box 75 |
| 99 | Ellis,Deloris | T | 5/30/1991 | 9/14/2004 | 5/16/1995 | USP PL-1st Boneless Pack | Laborer | 721 Grove Circle |
| 100 | Pritchett,Marie A | A | 6/12/1991 | | 6/14/1995 | USP PL-1st Debone Breast 3 | Cutter | P. O. Box 486 |
| 101 | Hurt,April L | T | 6/18/1991 | 2/1/2005 | | USP PL-2nd Boneless Pack | Laborer | P O Box 234 |
| 102 | Hampton,Marie M | T | 7/10/1991 | 1/24/2006 | | USP PL-1st Debone Breast 5 | Laborer | P.O. Box 831163 |
| 103 | Smith,Thelma A | T | 7/11/1991 | 5/13/2004 | | USP PL-1st Boneless Pack | Laborer | P O Box 5204 |
| 104 | Mack,Annie P | A | 7/25/1991 | | 9/19/1996 | USP PL-1st Debone Breast 2 | Cutter | 411 Rush Lane |
| 105 | Ivey,Mary E | A | 8/14/1991 | | | USP PL-1st Debone Breast 3 | Cutter | 22 Autumn Hill Dr. |
| 106 | Rodgers,Flora M | A | 8/29/1991 | | 1/13/1993 | USP PL-2nd Debone Utility | Process Coordinator | Po Box 5219 |
| 107 | Wright,Vera L | A | 10/9/1991 | | | USP PL-1st Boneless Pack | Laborer | 58 Watkins Road |
| 108 | Youngblood,Shirley F | A | 10/18/1991 | | | USP PL-2nd Boneless Pack | Washer - Stand | Rt 3 Box 188 A |
| 109 | Swanson,Kathy A | A | 10/25/1991 | | 8/5/1996 | USP PL-1st Debone Breast 3 | Lead Person | 451 County Rd. 141 |
| 110 | Oliver,Joan M | A | 10/25/1991 | | | USP PL-1st Debone Breast 3 | Cutter | 19 Alley Road |
| 111 | Peebles,Kimberly A | T | 10/31/1991 | 5/21/2004 | 6/26/1995 | USP PL-1st Debone Utility | Laborer | P.O. Box 622 |
| 112 | Rodgers,Christine | A | 1/13/1992 | | | USP PL-2nd MDM | Lead Person | P.O. Box 5132 |
| 113 | Mason,Helen L | A | 3/2/1992 | | | USP PL-1st Debone Breast 4 | Cutter | 309 Parker St. |
| 114 | Townsend,Alice | A | 3/10/1992 | | | USP PL-1st Debone Breast 4 | Cutter | 235 Robin Lane |
| 115 | Feagin,Keith E | A | 3/26/1992 | | | USP PL-2nd Boneless Pack | Fork Lift Operator | 701 Lamar Drive |
| 116 | Ellis,Denise R | T | 4/6/1992 | 6/13/2006 | | USP PL-1st Debone Breast 5 | Laborer | 721 Grove Circle |
| 117 | Baker,Dorothy M | A | 4/10/1992 | | | USP PL-1st Debone Breast 2 | Cutter | 91 Box Wood Lane |
| 118 | Smith,Darleane | T | 4/29/1992 | 11/11/2005 | | USP PL-1st Boneless Pack | Laborer | 250 Smuteye Apt |
| 119 | Scott,Gazette | A | 6/16/1992 | | | USP PL-1st Boneless Pack | Laborer | 728 Bloomfield Stree |
| 120 | Baker,Sharon D | T | 7/14/1992 | 3/9/2004 | 5/11/1993 | USP PL-2nd Boneless Pack | Perimeter | 255 Woodfaulk Road |
| 121 | Anthony,Edwin C | A | 8/3/1992 | | 12/9/1992 | USP PL-2nd Debone Utility | Floor Person | Rte. 2 Box 316 |
| 122 | Jenkins,Shawanda E | A | 8/7/1992 | | | USP PL-1st Debone Breast 4 | Lead Person | 148 Griffin-Jenkins Rd. |
| 123 | Johnson,Pamela F | T | 9/21/1992 | 1/22/2007 | | USP PL-1st Debone Breast 3 | Inspector - Fina | Rt. 3 Box 198-Gx |
| 124 | Smith,Dorothy A | A | 9/28/1992 | | | USP PL-2nd Debone Utility | Knife Sharpener Debone | 1000 Bloomfield Stree |
| 125 | Baker,Mattie M | A | 10/19/1992 | | | USP PL-1st Boneless Pack | Laborer | 90 Boxwood Lane |
| 126 | Mims,Felicia A | A | 11/9/1992 | | | USP PL-1st Debone Breast 3 | Trainer | Rt. 2 Box 33 B2-A |
| 127 | Hall,Develma | A | 11/10/1992 | | 10/13/1994 | USP PL-2nd Paws Labor | Laborer | Rt 3 Box 179 |
| 128 | Jones,Susie M | A | 11/12/1992 | | | USP PL-2nd Debone Breast 2 | Cutter | 4304 County Rd 47 |
| 129 | Tarver,Eula E | A | 11/19/1992 | | | USP PL-1st Debone Breast 3 | Cutter | 2388 Peachburgh Road |
| 130 | Thompkins,Angela A | T | 11/30/1992 | 7/10/2006 | 1/11/1995 | USP PL-1st Salvage/Wshout Su | Laborer | P O Box 5229 |
| 131 | Hix,Bernice | A | 12/8/1992 | | | USP PL-2nd Debone Utility | Housekeeper | 3677 Springhill Road |
| 132 | Leonard,Mary L | T | 12/15/1992 | 1/3/2006 | | USP PL-2nd Boneless Pack | Laborer | 186 Boromville Road |
| 133 | Holmes,Diane M | T | 12/16/1992 | 3/9/2005 | | USP PL-1st Debone Breast 2 | Process Coordinator | 2032 County Rd 106 |
| 134 | Jernigan,Sallie A | A | 12/16/1992 | | | USP PL-2nd Debone Breast 4 | Cutter | P.O. Box 141 |
| 135 | Davis,Delores | A | 1/6/1993 | | | USP PL-2nd Debone Breast 3 | Breast Inspector | 12 Ellision Circle |
| 136 | Anthony,Edward C | A | 1/11/1993 | | | USP PL-2nd Debone Breast 1 | Cutter | 9 Anthony Lane |
| 137 | Fitzpatrick,Sonya M | A | 3/8/1993 | | | USP PL-1st Eviscerating 1 | Laborer | 324 Liverpool Lane |
| 138 | Fitzpatrick,Sharon D | A | 3/8/1993 | | | USP PL-1st Eviscerating 1 | Laborer | 324 Liverpool Lane |
| 139 | Scott,Avester M | T | 4/8/1993 | 4/9/2004 | | USP PL-1st Debone Breast 5 | Laborer | 516 Johnson Street |
| 140 | Brown,Christine | T | 5/5/1993 | 4/1/2005 | 1/29/2002 | USP PL-1st Eviscerating 2 | Laborer | P.O. Box 5309 |
| 141 | Still Jr.,Alonza | A | 6/3/1993 | 8/23/2005 | 1/20/2006 | USP PL-2nd Killing & Picking | Live Hanger | 2373 County Road 22 |

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 142 | Graves,Otis | T | 8/18/1993 | 9/27/2004 | 5/31/1994 | USP PL-1st MDM | Laborei | P. O. Box 262 |
| 143 | Patterson,Dianne | A | 9/20/1993 | | | USP PL-1st Boneless Pack | Laborei | 242 Orchid Lane |
| 144 | Scott,Corey J | T | 2/15/1994 | 10/9/2004 | 2/7/2003 | USP PL-1st Killing & Picking | Live Hangei | 730 Washington St. |
| 145 | Lampkin,Kirby T | A | 4/28/1994 | | 6/6/1995 | USP PL-2nd Debone Utility | Cutter | 1313 Mckenzie St |
| 146 | Godfrey,Harold D | T | 6/17/1994 | 11/29/2004 | 9/20/2004 | USP PL-2nd Killing & Picking | Live Hangei | 205 Dandelion Lanc |
| 147 | Weaver Jr.,Grady | A | 6/27/1994 | | | USP PL-1st Boneless Pack | Lead Persor | P.O. Box 67 |
| 148 | Curry,Benjamin F | A | 6/29/1994 | | 1/5/1996 | USP PL-2nd Killing & Picking | Lead Persor | 2808-D Moton St. |
| 149 | Williams,Michael D | T | 7/1/1994 | 10/16/2006 | 2/26/2004 | USP PL-2nd Killing & Picking | Live Hangei | 253 Willie Dora Roac |
| 150 | Hampton,Tommy E | A | 8/11/1994 | 2/15/1999 | 4/23/2001 | USP PL-2nd Killing & Picking | Live Hangei | 504 Williams Streel |
| 151 | Stephens,Ruby M | A | 9/19/1994 | | | USP PL-1st Eviscerating 1 | Laborei | P O Box 5256 |
| 152 | Harris,Duane L | A | 10/17/1994 | | 3/18/1997 | USP PL-1st Eviscerating 1 | Laborei | P.O. Box 93 |
| 153 | Forte,Raymond F | T | 1/3/1995 | 5/16/2005 | 8/5/2002 | USP PL-2nd Eviscerating 2 | Lead Persor | 1313 McKenzie Stree |
| 154 | Russaw,Magdaline | A | 1/16/1995 | | | USP PL-1st Boneless Pack | Laborei | 759 Co Road 17 |
| 155 | Pierson,Audrey S | T | 2/14/1995 | 4/25/2006 | | USP PL-1st Boneless Pack | Laborei | 736 Esquire Dr |
| 156 | Patterson,Patricia D | A | 3/1/1995 | | | USP PL-2nd Boneless Pack | Laborei | 11050 County Road 4 |
| 157 | Hicks,Mary | T | 3/28/1995 | 4/2/2004 | 4/23/1996 | USP PL-2nd Debone Utility | Laborei | P O Box 735 |
| 158 | Peebles,Thelma D | A | 4/18/1995 | | 4/29/1996 | USP PL-1st Debone Utility | Knife Sharpener Debone | 432 Thompson St |
| 159 | Anderson,Alberta K | A | 4/27/1995 | | | USP PL-1st Debone Utility | Floor Persor | 2880 Peachburg Rd. |
| 160 | Dawson,Larry T | A | 7/6/1995 | | | USP PL-1st Boneless Pack | Scale Operatoi | 1874 County Road 3 |
| 161 | Ferrell,Trevor A | A | 7/20/1995 | | | USP PL-2nd Killing & Picking | Live Hangei | 203 Underwood St |
| 162 | Sparks,Kimberlyn D | A | 9/14/1995 | | 7/21/1998 | USP PL-2nd Debone Breast 4 | Cutter | 163 Dubose Lane |
| 163 | Barefield,Kathy | A | 9/18/1995 | | | USP PL-2nd Eviscerating 1 | Cutter | 960 County Rd. 142 |
| 164 | Turner,Rosie | T | 10/18/1995 | 2/1/2005 | | USP PL-1st Debone Utility | Laborei | 1305 Dry Creek Roac |
| 165 | Parham,Betty J | T | 12/13/1995 | 5/20/2004 | 4/24/1996 | USP PL-1st Debone Breast 1 | Laborei | P.O. Box 271 |
| 166 | Long,Shannon D | T | 1/12/1996 | 4/9/2004 | 1/29/2002 | USP PL-2nd Boneless Pack | Lift Truck Operator | 405 Locke Court |
| 167 | Jackson,Ossie | T | 2/14/1996 | 8/16/2004 | | USP PL-2nd Boneless Pack | Laborei | 3420 36 Avenue |
| 168 | Comer,Teresa | A | 3/12/1996 | | | USP PL-1st Debone Breast 2 | Cutter | 3461 Greathope Roac |
| 169 | Franklin,Pamela D | T | 5/9/1996 | 10/10/2005 | 7/30/1996 | USP PL-1st Debone Breast 5 | Laborei | Rt. 1 Box 269 |
| 170 | Baldwin,Nona R | A | 5/13/1996 | | | USP PL-2nd Boneless Pack | Washer - Stand | 237 Ponderosa Loop Roa |
| 171 | Mitchell,Teresa H. | A | 6/12/1996 | | | USP PL-2nd QA 1st Proc | QA Tech | 1218 Oak Grove Church Roac |
| 172 | Harris,Henry | A | 6/17/1996 | | | USP PL-2nd Boneless Pack | Skin Backs | 525 Locke Ter. |
| 173 | Lee,Emma J. | T | 6/19/1996 | 11/27/2006 | 11/6/2006 | USP PL-2nd Debone Breast 5 | Laborei | 4374 County Road 8 |
| 174 | Morris,Deborah D | A | 7/9/1996 | 1/1/1999 | 7/29/1999 | USP PL-2nd Eviscerating 1 | Lead Persor | 107 Pecan Lane |
| 175 | Sims,Tamekia R | A | 7/30/1996 | 5/14/2003 | 5/27/2003 | USP PL-2nd Boneless Pack | Scale Operatoi | 12240 County Road 4 |
| 176 | Franklin,Sandra R | T | 7/30/1996 | 5/16/2005 | 4/3/2000 | USP PL-1st MDM | Laborei | 205 Co. Rd. 127 |
| 177 | Johnson,Brenda A | T | 8/16/1996 | 5/21/2004 | | USP PL-1st Debone Breast 4 | Laborei | P.O. Box 375 |
| 178 | Simmons,Beverly A | A | 8/16/1996 | | | USP PL-1st Debone Breast 3 | Cutter | 3831 Co.Rd. 31 |
| 179 | Rumph,Sherry | A | 8/20/1996 | | | USP PL-1st Debone Breast 1 | Cutter | 318 Strickland Roac |
| 180 | Battle,Josephine | A | 9/24/1996 | | | USP PL-1st Debone Breast 3 | Cutter | P.O. Box 366 |
| 181 | Grey,Teresa M | A | 10/2/1996 | | | USP PL-1st Debone Breast 3 | Cutter | P.O. Box 1013 |
| 182 | Rumph,Albertha | A | 10/29/1996 | | | USP PL-2nd Eviscerating 1 | Cutter | 2240 Hwy 239 |
| 183 | Martin,Louise | T | 12/16/1996 | 6/1/2004 | | USP PL-1st Debone Breast 1 | Laborei | P.O. Box 415 |
| 184 | Hurt,Katie L | A | 12/16/1996 | | | USP PL-1st Boneless Pack | Laborei | 33641 Hwy 82 |
| 185 | Oree,Marcus A | A | 12/18/1996 | | | USP PL-1st Boneless Pack | Scale Operatoi | 139 Estate Dr. |
| 186 | Johnson,Kreshan R | A | 12/30/1996 | | | USP PL-1st Debone Utility | Laborei | P.O. Box 5052 |
| 187 | Jones,Dwight B | A | 12/30/1996 | | | USP PL-1st MDM | Lead Persor | 411 Rush Lane |
| 188 | McClain,Sheila J | A | 1/28/1997 | | | USP PL-1st Debone Breast 2 | Cutter | P.O. Box 816 |

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 189 | Murray,Katrina | A | 2/20/1997 | | | USP PL-1st Eviscerating 1 | Laborer | 3962 Antioch Church Roac |
| 190 | Thorpe,Pamela | T | 3/6/1997 | 3/4/2004 | 10/2/1997 | USP PL-1st Debone Breast 4 | Laborer | 74 Apricot Drive |
| 191 | Smith,Shamika D | A | 3/20/1997 | | | USP PL-1st Debone Breast 1 | Cutter | 938 Hwy 82 |
| 192 | Mitchell,Allen | T | 3/27/1997 | 8/15/2005 | | USP PL-1st Boneless Pack | Process Coordinator | 1218 Oak Grove Church |
| 193 | Burney,Patricia | A | 4/7/1997 | | | USP PL-1st Debone Breast 4 | Cutter | 11622 Hwy. 223 |
| 194 | Burney,Kathy | A | 4/8/1997 | | | USP PL-1st Boneless Pack | Laborer | P O Box 226 |
| 195 | Coleman,Edna J | A | 4/25/1997 | | | USP PL-1st Debone Breast 4 | Cutter | 42 Miller Rd. |
| 196 | Smith,Altheia | A | 5/1/1997 | | | USP PL-1st Debone Breast 1 | Cutter | 11006 Al. Hwy.223 |
| 197 | Bussey,Annie | A | 5/1/1997 | | | USP PL-1st Debone Breast 2 | Cutter | P.O. Box 181 |
| 198 | Hampton,Shona D | A | 5/1/1997 | | | USP PL-1st Debone Breast 3 | Cutter | 127 Spence Circle |
| 199 | Brown,Stephanie A | A | 5/13/1997 | | 7/18/1997 | USP PL-1st Debone Breast 4 | Cutter | 100 Mardra Lane |
| 200 | Russaw,Mariah J | T | 5/15/1997 | 5/18/2004 | | USP PL-1st Debone Breast 4 | Laborer | Po Box 847 |
| 201 | Holmes,Jumere L | T | 5/23/1997 | 9/15/2005 | 5/27/1999 | USP PL-1st Debone Breast 5 | Cutter | 178 South Roac |
| 202 | Lewis,Christopher A | T | 6/5/1997 | 12/12/2005 | | USP PL-2nd MDM | Scale Operator | Rt 1 Box 283-X |
| 203 | Cowan,Johnny W | A | 6/5/1997 | | | USP PL-1st Killing & Picking | Live Hanger | 270 Brier roac |
| 204 | Johnson,Jerome | A | 6/19/1997 | | | USP PL-1st Debone Utility | Laborer | 1754 Highway 110 |
| 205 | Bell,Calvin | T | 6/24/1997 | 6/30/2006 | | USP PL-2nd Boneless Pack | Lead Person | 377 County 95 |
| 206 | Peterson,Agnes | T | 7/14/1997 | 12/2/2005 | | USP PL-1st Debone Breast 3 | Laborer | P O Box 830-431 |
| 207 | Person,Ruby M | T | 8/5/1997 | 9/1/2006 | | USP PL-1st Debone Utility | Floor Person | 1017 Highway 51 North |
| 208 | Edwards,Ruby | A | 8/5/1997 | | | USP PL-1st Debone Utility | Floor Person | 532 Athey Rd. |
| 209 | Wallace,Betty | A | 8/5/1997 | | | USP PL-1st Boneless Pack | Laborer | 594 Athey Rd. |
| 210 | Townsend,Ada M | A | 8/5/1997 | | | USP PL-2nd Boneless Pack | Inspector - Fina | P.O. Box 733 |
| 211 | Still,Lanethia T | T | 8/19/1997 | 1/13/2006 | | USP PL-1st Debone Breast 2 | Lead Person | Rt. 3 Box 198 G-1 |
| 212 | Howard,Martha M | T | 9/16/1997 | 2/28/2005 | | USP PL-2nd Debone Breast 5 | Laborer | 771 Co Rd 67 |
| 213 | Gillis,Regina A | T | 9/16/1997 | 4/10/2006 | | USP PL-1st Debone Breast 2 | Cutter | P.O. Box 831184 |
| 214 | Key,Jennifer R | A | 9/16/1997 | | | USP PL-1st Debone Breast 1 | Cutter | 1430 Renfroe Roac |
| 215 | Cox,Mary L | A | 9/23/1997 | | | USP PL-1st Boneless Pack | Laborer | P O Box 5353 |
| 216 | Rodgers,Mattie F | A | 10/21/1997 | | | USP PL-1st Boneless Pack | Laborer | Po Box 225 |
| 217 | Parker,Beverly A | A | 11/11/1997 | | | USP PL-1st Debone Breast 3 | Cutter | P O Box 41 |
| 218 | Feagin,Tony J | T | 2/5/1998 | 3/16/2006 | 12/30/2002 | USP PL-2nd Debone Breast 4 | Laborer | 74 Daisy Lane |
| 219 | Garcia,Ofelia | T | 3/18/1998 | 5/18/2004 | 7/5/2001 | USP PL-1st Debone Breast 6 | Cutter | 3150 Plateau Drive |
| 220 | Williams,Callie M | A | 3/27/1998 | | | USP PL-2nd Debone Breast 1 | Cutter | 1010 MLK Blvd Lot 2 |
| 221 | Peterson,Angelia | A | 4/6/1998 | 2/6/2006 | 12/19/2006 | USP PL-1st Debone Breast 4 | Cutter | Po Box 830431 |
| 222 | Stewart,Marche' L | A | 4/21/1998 | | | USP PL-1st Eviscerating 1 | Laborer | 239 Tye Ave. West |
| 223 | Tarver,Theresa A | A | 5/8/1998 | | | USP PL-1st Debone Breast 3 | Cutter | 10110 Co. Rd. 14 |
| 224 | Walker,Quincy A | T | 7/10/1998 | 8/23/2004 | 9/16/2003 | USP PL-2nd Boneless Pack | Scale Operator | Rt. 2 Box 146-B |
| 225 | Brown,Ella R | T | 7/13/1998 | 6/1/2004 | 10/29/2001 | USP PL-2nd Debone Utility | Laborer | P. O. Box 5207 |
| 226 | Gachett,Derrick | A | 7/30/1998 | | | USP PL-1st Eviscerating 1 | Eviscerating | P. O. Box 331 |
| 227 | Perez,Zenon T | T | 8/13/1998 | 5/17/2005 | | USP PL-1st Debone Breast 6 | Laborer | P.O. Box 526 |
| 228 | Robinson,Alfred | A | 8/19/1998 | 7/22/1999 | 11/19/2001 | USP PL-1st Boneless Pack | Co2 & Cvp | 411 Rush Lane |
| 229 | Motley,Tommie L | A | 8/20/1998 | | 11/3/1998 | USP PL-2nd Killing & Picking | Truck Spotter | Apt. 77 Ellis Street |
| 230 | Anglin,Gregory | T | 10/8/1998 | 1/17/2005 | 8/5/2002 | USP PL-1st Debone Breast 5 | Laborer | P.O. Box 113 |
| 231 | Secundino,Lasaro | A | 10/12/1998 | 12/12/2003 | 11/17/2004 | USP PL-1st Boneless Pack | Scale Operator | 812 brunson St |
| 232 | Williamson,Alan L | A | 10/26/1998 | | | USP PL-2nd Debone Utility | Ice Room Person | 110 P. Avenue |
| 233 | Swanson,Marvin | A | 1/4/1999 | 1/4/1999 | 9/22/2004 | USP PL-2nd Killing & Picking | Live Hanger | 201 County Road 16 |
| 234 | Mahone,Michael T | A | 1/21/1999 | | | USP PL-2nd MDM | Lift Truck Operator | P O Box 214 |
| 235 | Keith,Kevin K | A | 1/28/1999 | 9/15/2000 | 3/8/2001 | USP PL-1st Debone Utility | Laborer | 3676 County Rd. 154 |

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 236 | Jordan,Tomicka | T | 2/8/1999 | 8/10/2004 | 1/28/2004 | USP PL-1st Debone Breast 3 | Laborer | 215 Rodger Roac |
| 237 | Gutierrez,Delfina J | T | 3/10/1999 | 11/8/2006 | | USP PL-1st Debone Breast 4 | Cutter | 114 Fairview St |
| 238 | Escobar,Juan | T | 3/26/1999 | 3/31/2005 | 3/26/2003 | USP PL-1st Debone Breast 5 | Laborer | P.O. Box5358 |
| 239 | Turner,Alesie | A | 3/29/1999 | | | USP PL-1st Debone Breast 1 | Lead Persor | 206 May Avenue |
| 240 | Vicente,Abraham S | T | 4/1/1999 | 11/11/2004 | | USP PL-2nd Boneless Pack | Laborer | 801 Hammonds St. |
| 241 | Ramos,Juan O. | T | 4/1/1999 | 11/12/2004 | | USP PL-2nd Debone Breast 5 | Laborer | 475 Old Buena Vista Rd |
| 242 | Sosa,Armandc | A | 4/9/1999 | | | USP PL-1st Debone Breast 3 | Lead Persor | 912 Hammond St. |
| 243 | Tepetate,Justc | T | 5/13/1999 | 5/5/2004 | | USP PL-2nd Debone Breast 5 | Laborer | 707 Hammonds Stree |
| 244 | Lee,Kawaquane D | T | 5/24/1999 | 10/25/2005 | 8/22/2005 | USP PL-2nd Killing & Picking | Live Hanger | 5875 Co. Rd. 51 |
| 245 | Canty,Tomecha D | T | 6/23/1999 | 11/3/2004 | 1/28/2002 | USP PL-2nd Debone Breast 5 | Laborer | 544 Mimosa Ave |
| 246 | Baldwin,Kashebra Y | T | 7/1/1999 | 3/2/2005 | 2/11/2004 | USP PL-1st Debone Breast 5 | Laborer | 480 County Road 14 |
| 247 | Polvadera,Patricic | T | 7/20/1999 | 5/6/2004 | | USP PL-2nd Debone Breast 5 | Deboners | 506 Williams Street |
| 248 | Johnson,Tiffenie S. | T | 7/22/1999 | 9/19/2005 | 8/6/2003 | USP PL-1st Debone Breast 6 | Laborer | 509 Chisholm St. |
| 249 | Johnson,Leotis | A | 7/29/1999 | | | USP PL-2nd Killing & Picking | Hanger Dumper | 446 County Rd. 25 |
| 250 | Jackson Jr.,Jerome E | T | 8/2/1999 | 11/29/2005 | 10/20/2005 | USP PL-2nd Killing & Picking | Live Hanger | 610 Grove Circle |
| 251 | Henderson,Nicole L | A | 8/23/1999 | | | USP PL-1st Debone Breast 2 | Lead Persor | 2724 Co. Rd. 7703 |
| 252 | Nobles,Richard | T | 9/7/1999 | 10/17/2005 | 1/29/2004 | USP PL-1st Debone Breast 3 | Laborer | Rt. 1 Box 112 |
| 253 | Ramires,Andres M. | T | 9/9/1999 | 6/11/2004 | | USP PL-1st Debone Breast 6 | Cutter | 3110 Victory Dr |
| 254 | Perez,Natalio A | A | 9/13/1999 | | | USP PL-1st Debone Breast 1 | Cutter | 3750 Plateau Drive Lot 53 |
| 255 | Burnett,Regina Y | T | 9/20/1999 | 4/16/2004 | 7/16/2001 | USP PL-1st MDM | Laborer | 4501 Co. Rd 47 |
| 256 | Randolph,Deloise | A | 9/20/1999 | | | USP PL-1st Debone Breast 3 | Cutter | 204 Boxwood Lane |
| 257 | Anthony,Timothy P | A | 9/22/1999 | | | USP PL-2nd Boneless Pack | Lift Truck Operator | 151 Anthony Lane |
| 258 | Dulaney,Mary A | A | 10/18/1999 | | | USP PL-1st Debone Breast 1 | Cutter | 135 Co Rd 7706 |
| 259 | Pritchett,Willie A. | T | 10/21/1999 | 8/31/2004 | | USP PL-1st Debone Breast 6 | Cutter | P.O. Box 249 |
| 260 | Taylor,Margare | A | 10/21/1999 | | | USP PL-1st Debone Breast 1 | Cutter | 119 Bloomfield Cour |
| 261 | Sanchez,Hilario P | T | 11/29/1999 | 2/7/2006 | | USP PL-1st Debone Utility | Laborer | 3110 Victory Drive Lot 204 |
| 262 | Galvan,Migue | T | 12/6/1999 | 3/21/2005 | | USP PL-1st Debone Breast 2 | Cutter | 707 Hammonds Stree |
| 263 | Chappell,Michael J | T | 12/9/1999 | 6/13/2005 | | USP PL-1st MDM | Lead Persor | 255 Woodfaulk Roac |
| 264 | Ventura-A,Nicolas | T | 12/13/1999 | 5/6/2004 | | USP PL-2nd Boneless Pack | Laborer | 3212 Plateu Dr. |
| 265 | Moore,Artrica | A | 1/20/2000 | 2/5/2001 | 4/26/2001 | USP PL-2nd Eviscerating 1 | Lead Persor | 607 Locke Terrace |
| 266 | Juana,Maria | T | 2/1/2000 | 8/10/2005 | | USP PL-1st Debone Breast 2 | Cutter | 3212 Plateau Drive Lot 2 |
| 267 | Clark,Cornelius D. | T | 2/14/2000 | 4/16/2004 | 12/30/2002 | USP PL-2nd Eviscerating 2 | Lead Persor | 144 Montgomery Avenue |
| 268 | Scott,John W. | A | 3/2/2000 | | | USP PL-2nd Debone Breast 2 | Floor Persor | 103 Minnie Ave |
| 269 | Adams,Terry J. | T | 3/21/2000 | 3/8/2006 | 12/18/2002 | USP PL-2nd Boneless Pack | Scale Operator | 74 Daisy Lane |
| 270 | Cooper,Jacqueline D | T | 3/21/2000 | 9/7/2006 | | USP PL-1st Debone Breast 2 | Cutter | P.O. Box 914 |
| 271 | Harrell,Roscoe C | T | 3/22/2000 | 8/16/2004 | | USP PL-2nd Boneless Pack | Laborer | Aldoc Ais#112992 |
| 272 | Dennis,Alex S. | A | 6/16/2000 | 7/2/2000 | 3/1/2007 | USP PL-2nd Debone Breast 3 | Laborer | 403 Locke Cour |
| 273 | Jackson,Anthony D | T | 7/18/2000 | 3/22/2005 | | USP PL-2nd Boneless Pack | Lift Truck Operator | 401 Conecuh Bluff |
| 274 | Smart,Tammy J. | A | 7/18/2000 | | | USP PL-1st Debone Breast 1 | Cutter | P.O. Box 755 |
| 275 | Diaz,Miguel F. | T | 7/24/2000 | 11/9/2006 | | USP PL-2nd Boneless Pack | Box Room Helpe | 3150 Plateau Drive Lot 11 |
| 276 | Patterson,Shirtoria L | A | 7/27/2000 | | | USP PL-2nd Debone Breast 3 | Cutter | Rt. 3 Box 188A |
| 277 | Davis,Timothy | A | 8/7/2000 | 8/23/2005 | 4/12/2006 | USP PL-2nd Eviscerating 1 | Cutter | P.O. Box 61 |
| 278 | Lewis,Rodney | T | 12/26/2000 | 8/16/2004 | 2/11/2002 | USP PL-2nd Debone Utility | Laborer | AIDOC AIS#153368 |
| 279 | Beltran,Martina M | T | 1/4/2001 | 3/16/2006 | | USP PL-2nd Debone Breast 4 | Laborer | 11 Gibson Circle |
| 280 | Loza-Paredes,Carlos | A | 1/8/2001 | 11/11/2004 | 4/14/2005 | USP PL-1st Debone Breast 3 | Cutter | 906 Hammonds St |
| 281 | Aguilar,Rafae | A | 1/8/2001 | 12/3/2004 | 8/22/2005 | USP PL-2nd Debone Breast 4 | Cutter | 906 Hammonds Stree |
| 282 | Sibrian,Mirian D. | A | 1/8/2001 | 10/14/2005 | 1/18/2006 | USP PL-1st Debone Breast 3 | Cutter | 30 Herrin Ave. |

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 283 | Perez,Mario G | T | 1/10/2001 | 8/11/2004 | | USP PL-2nd Boneless Pack | Laborer | 3150 Plateau Drive Lot 23 |
| 284 | Gomez,Ricardo | T | 1/11/2001 | 5/7/2004 | | USP PL-2nd Eviscerating 1 | Laborer | 813 Williams Street |
| 285 | Pickett,Demarco M | T | 1/11/2001 | 6/21/2004 | 1/29/2004 | USP PL-1st Debone Breast 6 | Laborer | 2269 Hwy 223 |
| 286 | Adams,Janice L. | T | 1/11/2001 | 10/12/2006 | 9/24/2001 | USP PL-1st Debone Breast 4 | Cutter | 84 Daisy Lane |
| 287 | Munoz,Janet | T | 1/15/2001 | 5/7/2004 | | USP PL-1st Debone Breast 2 | Laborer | 722 Hammond Stree |
| 288 | Morales,M Sonia B | T | 1/15/2001 | 9/15/2005 | | USP PL-2nd Debone Breast 3 | Laborer | 620 Bronson Stree |
| 289 | Harris,Anthony | A | 1/19/2001 | 4/4/2001 | 1/25/2007 | USP PL-1st Debone Breast 2 | Cutter | 761 Dale Circle |
| 290 | Magana,Ana F | T | 1/22/2001 | 2/9/2005 | | USP PL-1st Debone Breast 2 | Cutter | 3150 Plateau Drive Lot 24 |
| 291 | Anthony,Chery | A | 1/25/2001 | | | USP PL-2nd Debone Breast 2 | Cutter | 65 Anthony Lane |
| 292 | Soto III,Benito | T | 2/8/2001 | 9/20/2006 | 6/20/2006 | USP PL-2nd Debone Breast 2 | Cutter | 906 Hammonds Stree |
| 293 | Johnson,Abe | T | 2/12/2001 | 2/15/2007 | 1/25/2007 | USP PL-2nd Debone Breast 3 | Laborer | 686 Esquire Dr. |
| 294 | Wilborn,Janet | A | 2/12/2001 | | | USP PL-2nd Boneless Pack | Laborer | 58 May Flower Drive |
| 295 | Harris,Yvonne Z | A | 3/19/2001 | 7/20/2001 | 3/12/2007 | USP PL-1st Debone Breast 4 | Laborer | 706 Ellis Circle |
| 296 | Felix,Guillermo | A | 4/9/2001 | | | USP PL-1st Debone Breast 3 | Lead Person | 3150 Plateau Drive Lot 21 |
| 297 | Surles,George W. | T | 4/26/2001 | 12/22/2004 | 1/8/2004 | USP PL-2nd Debone Breast 6 | Laborer | 804 Thomas Stree |
| 298 | King,Jason T. | T | 5/3/2001 | 7/18/2006 | | USP PL-2nd Debone Breast 6 | Lead Person | 162 Topaz Lane |
| 299 | Johnson,Terrar S. | T | 5/14/2001 | 6/10/2005 | | USP PL-2nd Debone Breast 1 | Lead Person | 85 Blue Jay Circle |
| 300 | Spencer,Arthur J. | A | 5/21/2001 | | | USP PL-1st Killing & Picking | Live Hanger | P.O. Box 323 |
| 301 | Cunningham,Shirley A | T | 5/24/2001 | 12/9/2004 | | USP PL-2nd Boneless Pack | Laborer | Apt. 111 Bloomfield Cour |
| 302 | Garza Jr.,Thomas | T | 5/29/2001 | 4/25/2005 | 9/16/2003 | USP PL-1st Debone Breast 3 | Laborer | 910 Brunson Street |
| 303 | Hill,Nicklous | A | 5/31/2001 | 12/21/2005 | 3/8/2006 | USP PL-2nd Boneless Pack | Lead Person Pack | 6392 County Rd. 154 |
| 304 | King,Tiffany M. | A | 6/18/2001 | 1/8/2002 | 9/30/2002 | USP PL-2nd Debone Breast 3 | Lead Person | 162 Topaz Lane |
| 305 | Parker Jr.,Marvin | T | 6/18/2001 | 3/17/2004 | 1/7/2003 | USP PL-1st Eviscerating 1 | Laborer | P.O. Box 41 |
| 306 | Rogers,Christopher T. | A | 6/18/2001 | 11/16/2004 | 2/9/2005 | USP PL-2nd Killing & Picking | Truck Spotter | 192 Reed Rd. |
| 307 | Nobles,Steven L | T | 6/18/2001 | 12/30/2004 | 10/8/2003 | USP PL-1st Killing & Picking | Laborer | 962 Cade Cirle |
| 308 | Smith,Dessie M. | A | 6/18/2001 | | | USP PL-2nd Paws Labor | Laborer | 147 Ponderosa Loop |
| 309 | Sellers,Kemmar | T | 6/25/2001 | 5/21/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 391 Sellers Road |
| 310 | Marks,Rogers C. | A | 6/25/2001 | | | USP PL-2nd Debone Utility | Laborer | P.O. Box 218-A |
| 311 | Smith,Jarian T. | A | 6/26/2001 | 11/30/2001 | 3/1/2007 | USP PL-1st Killing & Picking | Laborer | 205 M Ave. |
| 312 | Morales,Victor | A | 7/2/2001 | | | USP PL-2nd Debone Breast 1 | Lead Person | 718 Prairie St S |
| 313 | Sanchez,Marta E | T | 7/16/2001 | 5/6/2004 | | USP PL-2nd Debone Breast 4 | Laborer | 3150 Plateau Drive Lot 20 |
| 314 | Julio,Juan B. | T | 7/16/2001 | 10/4/2004 | | USP PL-2nd Debone Breast 4 | Lead Person | 913 Hammonds St. |
| 315 | Pitts,James E. | A | 7/16/2001 | | | USP PL-2nd Boneless Pack | Scale Operator | 681 Parker Stree |
| 316 | Randolph,Jeremy T | T | 8/27/2001 | 4/1/2004 | 2/8/2003 | USP PL-2nd Debone Breast 5 | Breast Cutter | 15 Lily Lane |
| 317 | Tarver,Lawanda S | T | 8/27/2001 | 10/7/2004 | | USP PL-1st Debone Breast 5 | Laborer | 516 Johnson Stree |
| 318 | Harris,Eric | T | 8/27/2001 | 10/7/2004 | 10/14/2003 | USP PL-2nd Boneless Pack | Laborer | 372 Redbird Circle |
| 319 | Sawyer,Virginia L | T | 8/27/2001 | 3/21/2005 | | USP PL-1st Debone Breast 3 | Laborer | 2046 County Road 664 |
| 320 | Swanson,Damie T | T | 8/27/2001 | 8/23/2005 | 8/19/2005 | USP PL-1st Debone Breast 1 | Laborer | 286 Sun Circle |
| 321 | Boglin,David L | T | 8/30/2001 | 12/13/2004 | | USP PL-1st Debone Breast 3 | Lead Person | 515 Lynch Stree |
| 322 | Williams,Mickell D. | A | 8/30/2001 | | | USP PL-1st Debone Breast 2 | Lead Person | 436 Thompson St. |
| 323 | Blue,Lucille L. | T | 9/17/2001 | 3/11/2004 | | USP PL-2nd Debone Breast 1 | Supervisors - Assistant | 5 Hatcher Lane |
| 324 | Youngblood,Kristie | A | 9/17/2001 | | | USP PL-2nd Eviscerating 1 | Cutter | 3625 County Road 3 |
| 325 | Flahive,Randall E | T | 10/15/2001 | 3/25/2004 | | USP PL-2nd Boneless Pack | Laborer | Aldoc Ais#214709 |
| 326 | Jordan,Timothy S | T | 10/15/2001 | 3/30/2006 | 1/8/2004 | USP PL-1st Debone Breast 4 | Laborer | P.O. Box 225 |
| 327 | Calhoun,Cassandra D | A | 10/15/2001 | | | USP PL-1st Eviscerating 1 | Lead Person | 1183 Co Rd 6606 |
| 328 | Wilson,Larry | A | 10/22/2001 | 9/6/2002 | 3/15/2007 | USP PL-1st Debone Breast 1 | Laborer | 123 Pascal |
| 329 | Santoyo,Jose | T | 10/22/2001 | 5/26/2006 | 4/9/2003 | USP PL-1st Debone Breast 4 | Laborer | 205 West Hardaway |

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 330 | Hooks,Katrina L | T | 10/22/2001 | 8/21/2006 | 3/8/2006 | USP PL-2nd Debone Breast 4 | Laborer | 150 South Road |
| 331 | Holmes,Frank A. | T | 11/5/2001 | 6/1/2004 | | USP PL-2nd Boneless Pack | Laborer | 11 Greenwood Drive |
| 332 | Henry Jr.,Joe | A | 11/5/2001 | | | USP PL-2nd Debone Breast ' | Floor Person | 5804 County Road 2 |
| 333 | Watkins,Vanterrance | T | 11/19/2001 | 7/21/2004 | 6/2/2004 | USP PL-1st Debone Breast 1 | Laborer | 3172 County Road 47 |
| 334 | Sparks,Cynthia R. | T | 11/19/2001 | 2/13/2006 | | USP PL-1st Debone Breast 5 | Laborer | 92 Dubose Lane |
| 335 | Romero,Pebbles | T | 12/17/2001 | 9/14/2004 | 1/8/2004 | USP PL-2nd Debone Breast 5 | Laborer | 808 Hammonds St |
| 336 | Francisco,Pedro | T | 12/17/2001 | 9/12/2005 | | USP PL-2nd Debone Breast 6 | Laborer | 3551 Victory Dr. |
| 337 | Gomez,Terry | A | 12/17/2001 | | | USP PL-1st Debone Breast 2 | Cutter | 14404 Highway 29 |
| 338 | Anderson,Darren F | A | 2/25/2002 | 8/16/2004 | 11/2/2004 | USP PL-2nd Boneless Pack | Co2 & Cvp | 1010 MLK BLVD Lot |
| 339 | Ray,Perry | T | 2/25/2002 | 8/16/2004 | | USP PL-2nd Killing & Picking | Laborer | ALDOC AIS# 156631 |
| 340 | Williams,Chiquita L | T | 2/25/2002 | 8/29/2005 | 8/24/2005 | USP PL-1st Debone Breast 1 | Laborer | 3390 CO. Rd. 4423 |
| 341 | Smart,Jerome F | T | 2/25/2002 | 6/12/2006 | 2/9/2005 | USP PL-2nd Killing & Picking | Truck Spotter | 50 Misty Lane |
| 342 | Palm,George W. | A | 4/11/2002 | | | USP PL-1st Boneless Pack | Laborer | 718 Pitman Drive |
| 343 | Rodriguez,Angelita | T | 4/24/2002 | 6/21/2004 | | USP PL-2nd Debone Breast 5 | Laborer | Hammonds Drive |
| 344 | Garcia,Richard | T | 4/24/2002 | 8/3/2005 | | USP PL-2nd Debone Breast 6 | Laborer | 725 James Street |
| 345 | Hernandez-Garcia,Olga Lid | T | 4/24/2002 | 3/15/2006 | | USP PL-2nd Debone Breast 3 | Laborer | 907 Hammonds Street |
| 346 | Serna,Naom | T | 4/24/2002 | 8/24/2006 | 2/17/2005 | USP PL-1st Debone Breast 2 | Cutter | 3212 Plateau Drive, Lot 10 |
| 347 | Olivarez,Dora | A | 4/24/2002 | | | USP PL-2nd Debone Breast 2 | Cutter | 811 Williams Ave. |
| 348 | Rumph,Jeremy | A | 4/26/2002 | 9/19/2002 | 2/19/2007 | USP PL-2nd Debone Breast 3 | Laborer | 2240 Hwy. 239 |
| 349 | Borders,Dennis A. | T | 5/28/2002 | 7/6/2004 | | USP PL-1st Boneless Pack | Scale Operator | 727 S. Appletree |
| 350 | Jones,Kelvin L | T | 7/1/2002 | 12/16/2004 | 12/1/2004 | USP PL-1st Debone Breast 1 | Laborer | 4231 Peachburgh Road |
| 351 | Pierson,Joe K. | T | 7/1/2002 | 5/23/2005 | | USP PL-1st Debone Breast 4 | Cutter | 736 Esquire Dr |
| 352 | Finney,Annie J | T | 8/19/2002 | 3/16/2004 | | USP PL-2nd Debone Breast 3 | Laborer | 1075 Sardis Road |
| 353 | Lampley,Orlando | T | 8/19/2002 | 10/11/2004 | | USP PL-2nd Debone Utility | Floor Person | 1997 Fellowship Bapt. Chur. Rd |
| 354 | Williams,Clifford T. | T | 8/19/2002 | 10/28/2004 | | USP PL-1st Boneless Pack | Laborer | 177 Wende Road |
| 355 | Johnson,Cedric | A | 8/26/2002 | 9/2/2002 | 1/5/2007 | USP PL-1st Killing & Picking | Live Hanger | P. O. Box 721 |
| 356 | Kreis,DeMarcus M. | T | 9/9/2002 | 4/14/2006 | 10/22/2004 | USP PL-2nd Debone Utility | Laborer | 142 Conecuh Bluff |
| 357 | Taylor,Johnnie R | A | 9/16/2002 | | | USP PL-2nd Boneless Pack | HACCP Technician | 81 Andrea Drive |
| 358 | Williams,Shedrick T. | T | 9/23/2002 | 4/17/2006 | 4/6/2005 | USP PL-1st Killing & Picking | Live Hanger | 795 Estates Drive |
| 359 | Robbins,Bryant D. | T | 10/7/2002 | 4/5/2005 | | USP PL-2nd Debone Breast 5 | Laborer | P. O. Box 5341 |
| 360 | Tarver,Brandon | T | 10/14/2002 | 11/1/2005 | | USP PL-2nd Debone Breast 5 | Laborer | 516 Johnson Street |
| 361 | Foster,John C. | T | 10/21/2002 | 7/13/2004 | | USP PL-1st Boneless Pack | Laborer | Route 1, Box 512-A |
| 362 | Hilton,Quevesto D | T | 10/21/2002 | 11/19/2004 | | USP PL-1st Debone Breast 3 | Laborer | 14628 Hwy. 29 |
| 363 | Passmore,Wallace | A | 10/21/2002 | | | USP PL-2nd Debone Utility | Floor Person | P. O. Box 602 |
| 364 | Youngblood,Latoya C | T | 10/28/2002 | 7/26/2004 | 6/17/2004 | USP PL-2nd Debone Breast ' | Laborer | 178 Rodgers Road |
| 365 | Braxton,Shenika | T | 11/18/2002 | 12/29/2004 | | USP PL-2nd Debone Breast 4 | Laborer | 1324 Sardis Road |
| 366 | Tarver,Ethe | A | 11/21/2002 | | | USP PL-1st Debone Breast 1 | Cutter | 428 County Road 53 |
| 367 | Cobb,Talisha | L | 11/21/2002 | | | USP PL-1st Boneless Pack | Laborer | P.O. Box 594 |
| 368 | Holmes,Steve R | T | 11/22/2002 | 6/30/2004 | | USP PL-2nd Debone Breast 3 | Laborer | 111 Tangerine Lane |
| 369 | Smith,Anitra | T | 11/27/2002 | 10/11/2004 | | USP PL-1st Debone Breast 6 | Laborer | 295 M & M Lane |
| 370 | Dawson,Tyrone L | T | 12/9/2002 | 1/12/2006 | | USP PL-2nd Debone Breast 2 | Laborer | P. O. Box 411 |
| 371 | Foster,Cathleer | T | 12/16/2002 | 4/26/2004 | | USP PL-1st Debone Breast 2 | Laborer | P. O. Box 316 |
| 372 | Raybon,Richetta | T | 12/16/2002 | 10/6/2004 | | USP PL-1st Debone Breast 6 | Laborer | 414 Henry Street |
| 373 | Benton,Timothy J | T | 12/16/2002 | 2/28/2006 | | USP PL-2nd Debone Breast 4 | Cutter | 715 Sardis Road |
| 374 | Rivers,Demetrius T. | A | 12/23/2002 | | | USP PL-1st Killing & Picking | Live Hanger | Route 1 Box 154 |
| 375 | Lewis,Clinton James | A | 12/23/2002 | | | USP PL-2nd Killing & Picking | Live Hanger | 127 Montgomery |
| 376 | Johnson,Crystal D. | T | 1/7/2003 | 12/29/2004 | 8/19/2004 | USP PL-2nd Debone Breast 3 | Laborer | 543 Locke Terrace |

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 377 | Ellington,Torrey L | T | 1/8/2003 | 5/7/2004 | | USP PL-2nd Debone Breast 5 | Laborei | P. O. Box 224 |
| 378 | Finney,Pamela Williams | T | 1/8/2003 | 1/18/2005 | | USP PL-1st MDM | Laborei | P. O. Box 904 |
| 379 | Thomas,Tobise | T | 1/8/2003 | 12/9/2005 | | USP PL-1st Debone Utility | Laborei | 4153 County Road 50 |
| 380 | Smith,Janekia Q | T | 1/8/2003 | 2/26/2007 | | USP PL-1st Debone Breast 2 | Cutter | 216 Owens St |
| 381 | Fitzpatrick,Ronalc | A | 1/8/2003 | | | USP PL-1st Boneless Pack | Co2 & Cvp | 1407 Pine Grove Rd |
| 382 | Moore,Sharika D | T | 1/10/2003 | 5/4/2004 | 11/4/2003 | USP PL-2nd Debone Breast 1 | Laborei | 220 May Ave |
| 383 | Love,Pedro L | T | 1/10/2003 | 6/4/2004 | 4/2/2004 | USP PL-1st Debone Breast 1 | Laborei | 216 Owens St |
| 384 | Youngblood,Randy Jr | T | 1/10/2003 | 7/6/2004 | | USP PL-1st Debone Breast 4 | Laborei | 192 M & M Lane |
| 385 | Johnson,Marcus | T | 1/10/2003 | 10/7/2004 | 7/16/2004 | USP PL-1st Debone Breast 6 | Laborei | P. O. Box 172 |
| 386 | Youngblood,Dernaillee S | T | 1/10/2003 | 7/11/2005 | | USP PL-2nd Debone Breast 2 | Laborei | 192 M & M Lane |
| 387 | Johnson,Keyunna T | T | 1/15/2003 | 3/25/2004 | | USP PL-2nd Eviscerating 1 | Cutter | 1183 CO Rd 6606 |
| 388 | Montes,Jairc | T | 1/17/2003 | 4/9/2004 | | USP PL-2nd Debone Breast 6 | Laborei | 3551 Victory Drive |
| 389 | Mojarro,Michstica Candis | T | 1/17/2003 | 4/23/2004 | | USP PL-2nd Debone Breast 6 | Laborei | 2943 Hawthorne Drive |
| 390 | Perez,Alejandro E | A | 1/17/2003 | | | USP PL-1st Debone Breast 4 | Cutter | Lot 1324 |
| 391 | Wilborn,Albert L. | A | 1/17/2003 | | | USP PL-2nd Boneless Pack | Box Room Helpe | 58 May Flower Drive |
| 392 | Pritchett,Kawana | A | 1/17/2003 | | | USP PL-2nd Boneless Pack | Label Persor | 706 Hanson St. |
| 393 | Jordan,Trellis S | A | 1/17/2003 | | | USP PL-2nd Boneless Pack | Packer | 170 South Roac |
| 394 | Duran-Avila,Bertha | A | 1/21/2003 | | | USP PL-1st Debone Breast 3 | Cutter | 205 W Hardaway |
| 395 | Warmack,Dave | T | 1/22/2003 | 7/26/2005 | | USP PL-1st Boneless Pack | Laborei | P. O. Box 212 |
| 396 | Diaz-Diaz,Luz | T | 1/22/2003 | 3/20/2006 | | USP PL-2nd Debone Breast 6 | Laborei | 817 Brunson ST |
| 397 | Castillo,Antonic | A | 1/23/2003 | 12/19/2003 | 10/26/2004 | USP PL-1st Debone Breast 2 | Cutter | 413 Renney Stree |
| 398 | Barrera,Jose A | T | 1/23/2003 | 4/11/2006 | | USP PL-1st Debone Breast 5 | Laborei | 99 Plavier Mill Rc |
| 399 | Espiridion-Ortega,Ricardc | A | 1/23/2003 | | | USP PL-1st Boneless Pack | Scale Operatoi | 111 Conecuh Ave. Eas |
| 400 | Barraza,Jacob | T | 1/24/2003 | 8/3/2005 | | USP PL-1st Debone Breast 6 | Laborei | 206 Baskin St |
| 401 | DeHoyo,Carlos | T | 1/24/2003 | 3/6/2006 | 12/15/2004 | USP PL-2nd Debone Breast 6 | Laborei | 206 Baskin St |
| 402 | Duran,Alicia | A | 1/24/2003 | | | USP PL-2nd Debone Breast 3 | Cutter | Brady st 442 A |
| 403 | Woods,Kelvin L. | T | 1/29/2003 | 5/14/2004 | | USP PL-1st Debone Breast 3 | Laborei | 200 Spruce Road |
| 404 | Flores,Maribe | T | 1/30/2003 | 7/26/2005 | 10/9/2004 | USP PL-2nd Debone Breast 4 | Laborei | 932 brunson |
| 405 | Castro,Rubiel | T | 1/30/2003 | 10/10/2005 | | USP PL-1st Boneless Pack | Lead Persor | 804 Hammonds ST |
| 406 | Lebron-Rondon,Aida Luz | T | 1/30/2003 | 11/30/2005 | 9/9/2003 | USP PL-2nd Debone Breast 6 | Laborei | 912 Brunson St. |
| 407 | Martinez,Joe | T | 1/30/2003 | 12/23/2005 | | USP PL-2nd Debone Breast 6 | Lead Persor | 913 Hammond St |
| 408 | Vejarano,Geradc | T | 1/30/2003 | 2/28/2006 | | USP PL-2nd Debone Breast 5 | Lead Persor | 302 Abercrombie St |
| 409 | Garza,Pedrc | T | 2/7/2003 | 3/11/2004 | | USP PL-2nd Debone Breast 4 | Breast Cuttei | Route#2 P.O.Box 128 W |
| 410 | Gutierrez,Albertc | T | 2/13/2003 | 4/20/2004 | | USP PL-1st Debone Breast 2 | Laborei | 809 Hammonds ST |
| 411 | Gomez,Carolina | T | 2/13/2003 | 10/13/2004 | | USP PL-2nd Debone Breast 4 | Laborei | 913 Hammonds Stree |
| 412 | Acevedo,Celsc | T | 2/13/2003 | 10/10/2005 | | USP PL-1st Debone Breast 6 | Laborei | 813 Hammonds ST |
| 413 | Cruz,Hector | T | 2/13/2003 | 10/17/2005 | | USP PL-1st Debone Breast 3 | Laborei | 401 Hardaway Ave E |
| 414 | Gossett,Shelly May | T | 2/13/2003 | 4/25/2006 | | USP PL-1st Debone Breast 4 | Laborei | 905 Hammonds ST |
| 415 | Alicea-Gines,Kaddiria | T | 2/14/2003 | 1/18/2005 | 5/20/2004 | USP PL-1st Debone Breast 2 | Deboners | 3110 Victory Dr |
| 416 | Smith,Christopher L. | T | 2/19/2003 | 1/20/2005 | | USP PL-2nd Boneless Pack | Laborei | 141 Ponders Loop Rc |
| 417 | Oliver,Augusta T. | T | 2/19/2003 | 2/6/2006 | 1/18/2006 | USP PL-2nd Debone Breast 2 | Laborei | Apt. 93 Smuteye |
| 418 | Flores-Morales,Selfa | A | 2/25/2003 | | | USP PL-2nd Boneless Pack | Packer | 812 Williams St |
| 419 | Rodriguez-Arroyo,Jose M | A | 2/26/2003 | 9/22/2006 | 12/19/2006 | USP PL-2nd Debone Breast 3 | Cutter | 920 Brunson St |
| 420 | Smith,Sandra S | T | 2/27/2003 | 3/9/2004 | | USP PL-2nd Boneless Pack | Laborei | 11327 Co Rd 45 |
| 421 | Arispe,Freddy | T | 2/27/2003 | 9/27/2004 | 7/26/2004 | USP PL-2nd Debone Breast 5 | Laborei | 6043 Hwy 87 |
| 422 | Delgado-LLanos,Hector Lui | A | 2/27/2003 | | | USP PL-1st Debone Breast 3 | Cutter | 920 Brunson St |
| 423 | Garcia,Jorge | A | 3/5/2003 | 8/7/2003 | 10/29/2003 | USP PL-1st Debone Breast 2 | Cutter | 718 Prairie St. |

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 424 | Griffith,Dorothy S. | T | 3/5/2003 | 3/23/2004 | | USP PL-1st Debone Breast 6 | Laborer | P. O. Box 431 |
| 425 | Duwayne-Leander,Alexand | T | 3/5/2003 | 5/21/2004 | | USP PL-2nd Boneless Pack | Laborer | 3110 Victor Drive |
| 426 | Burtin,Ekco | T | 3/5/2003 | 1/24/2005 | | USP PL-1st Debone Breast 4 | Laborer | 736 Esquire Est. |
| 427 | Harris,Toni | A | 3/5/2003 | | | USP PL-1st Debone Breast 4 | Cutter | 901 Joy Road |
| 428 | Rivera-Rodriguez,Jose | T | 3/7/2003 | 6/10/2006 | | USP PL-2nd Debone Breast 4 | Laborer | 801 Hammonds ST |
| 429 | Saldana,Monica | T | 3/7/2003 | 7/31/2006 | | USP PL-2nd Debone Breast 5 | Laborer | 422 Brusnon St |
| 430 | Cope,Teresa Denise | T | 3/13/2003 | 3/8/2004 | 1/28/2004 | USP PL-1st Debone Breast 1 | Laborer | 872 Peachburg |
| 431 | Larkins,Eugene | A | 3/14/2003 | | | USP PL-2nd Debone Utility | Floater | 56 Gold Circle |
| 432 | Grey,Dennis | T | 3/19/2003 | 9/22/2004 | | USP PL-1st Debone Breast 6 | Laborer | 253 County Road 11 |
| 433 | Harris,John P. | T | 3/19/2003 | 9/27/2004 | | USP PL-1st Debone Breast 2 | Laborer | 308 Locke Avenue |
| 434 | McSwain,Shawanna | T | 3/19/2003 | 10/30/2006 | | USP PL-1st Debone Breast 2 | Cutter | 706 Galloway Rd. Boyd Tr. Pk |
| 435 | Martin,Nekesia | A | 3/19/2003 | | | USP PL-1st Debone Breast 1 | Lead Person | 721 Grove Circle |
| 436 | Murry,Angela S | A | 3/19/2003 | | | USP PL-1st Boneless Pack | Lead Person | P. O. Box 621 |
| 437 | Granados,Armando | T | 3/22/2003 | 4/30/2004 | | USP PL-2nd Debone Breast 6 | Laborer | 902 Bronson Street |
| 438 | Sanders,Jeff K | T | 3/22/2003 | 6/7/2004 | | USP PL-2nd Debone Breast 2 | Laborer | 846 PEACHBURGE CIR |
| 439 | Gonzalez-Lopez,Armando | T | 3/22/2003 | 6/11/2004 | | USP PL-1st Debone Breast 6 | Laborer | 3150 Plateau DR |
| 440 | Chavez,Alberto | T | 3/22/2003 | 10/6/2004 | | USP PL-2nd Debone Breast 4 | Laborer | 913 Hammonds ST |
| 441 | Williams,Shawanda | T | 3/22/2003 | 3/2/2005 | | USP PL-2nd Debone Breast 2 | Laborer | 205 Fred Paulk Rd |
| 442 | Alegria,Julio | T | 3/22/2003 | 6/20/2005 | | USP PL-1st Debone Breast 4 | Laborer | 811 Williams st |
| 443 | Cuberro-Arroyo,Alex | T | 3/22/2003 | 5/30/2006 | | USP PL-2nd Debone Breast 5 | Laborer | 816 Brunson |
| 444 | Silva,Gabriel S | T | 3/26/2003 | 4/15/2004 | | USP PL-2nd Debone Breast 6 | Laborer | 808 Brunson Street |
| 445 | Escandon,Victor | T | 3/26/2003 | 4/22/2004 | | USP PL-2nd Debone Breast 4 | Laborer | 801 Hammond ST |
| 446 | Lozada,Miguel | T | 3/26/2003 | 4/14/2005 | | USP PL-2nd Debone Breast 3 | Laborer | 3649 Rucker Blvd. # 87 |
| 447 | Ruiz,Wilson | A | 3/26/2003 | | | USP PL-2nd Debone Breast 4 | Cutter | 32 Tyson Rd. |
| 448 | Still Jr.,Farris | T | 4/1/2003 | 7/6/2004 | | USP PL-1st Debone Breast 5 | Cutter | 11643 Hwy 223 |
| 449 | Molden,Michelle N | T | 4/4/2003 | 12/13/2004 | | USP PL-1st Debone Breast 4 | Laborer | 527 Farr Road |
| 450 | Wiggins,Sophia V. | T | 4/4/2003 | 5/18/2005 | | USP PL-1st Debone Breast 5 | Cutter | 3134 Urban Avenue |
| 451 | Rafael,Vitalina | A | 4/9/2003 | 6/9/2003 | 3/12/2004 | USP PL-2nd Debone Breast 2 | Cutter | P.O.Box 358 |
| 452 | Vidal,Johnnie L | T | 4/9/2003 | 6/4/2004 | | USP PL-1st Debone Breast 5 | Laborer | 918 Brunson Street |
| 453 | Mendoza,Emilia | T | 4/9/2003 | 6/17/2004 | | USP PL-1st Debone Breast 2 | Laborer | 906 Hammonds |
| 454 | Cartagena,William | T | 4/9/2003 | 1/13/2005 | | USP PL-1st Debone Breast 6 | Laborer | 4001 Hwy 231 S. |
| 455 | Cruz,Abraham | T | 4/9/2003 | 2/1/2005 | | USP PL-2nd Debone Breast 3 | Laborer | P. O. Box 767 |
| 456 | Sanchez,Gabriel | T | 4/9/2003 | 3/21/2005 | | USP PL-2nd Debone Breast 4 | Laborer | 909 Hammonds Street |
| 457 | Valcarcel,Julia | T | 4/9/2003 | 6/2/2005 | | USP PL-2nd Debone Breast 5 | Laborer | 907 Hammonds Street |
| 458 | Nunez,Silvia | T | 4/9/2003 | 6/6/2005 | | USP PL-1st Debone Breast 3 | Laborer | 3150 Plateau |
| 459 | Beltran Jr.,David | T | 4/9/2003 | 1/9/2006 | 12/29/2005 | USP PL-2nd Debone Breast 1 | Laborer | P.O. Box 908 |
| 460 | Cabrera,Samuel | T | 4/9/2003 | 7/26/2006 | | USP PL-1st Debone Breast 6 | Laborer | P. O. Box 1017 |
| 461 | Alfaro,Oscar | T | 4/9/2003 | 7/27/2006 | | USP PL-1st Debone Breast 6 | Laborer | 806 Williams Street |
| 462 | James,Veatrice | T | 4/9/2003 | 9/18/2006 | 8/29/2005 | USP PL-1st Debone Breast 6 | Cutter | 3150 Plateau Dr |
| 463 | Garcia,Dana | T | 4/9/2003 | 10/9/2006 | | USP PL-2nd Debone Breast 6 | Lead Person | 114 Fairview Ave |
| 464 | Maldonado-Gonzalez,Pedro | A | 4/9/2003 | | | USP PL-1st Debone Breast 4 | Lead Person | 7 Church Ave. |
| 465 | Abrego,Valentin | A | 4/9/2003 | | | USP PL-1st Debone Breast 4 | Cutter | 30 Herrin Ave. |
| 466 | Deluna,Eddie | A | 4/9/2003 | | | USP PL-1st Debone Breast 4 | Cutter | 802 Hammond Street |
| 467 | Castro-Luna,Maria-de-los-D | A | 4/9/2003 | | | USP PL-1st Debone Breast 4 | Cutter | 304 Abercrombie St. S |
| 468 | Austin,Ytivia R. | T | 4/9/2003 | 3/15/2004 | | USP PL-1st Eviscerating 2 | Laborer | 793 County Road 30 |
| 469 | Townsend,Alberdear | T | 4/11/2003 | 3/23/2004 | 12/3/2003 | USP PL-1st Salvage/Wshout St | Laborer | 187 Elmwood Drive |
| 470 | Joyner,William R. | T | 4/11/2003 | 6/10/2004 | 4/23/2004 | USP PL-1st Eviscerating 1 | Laborer | 103 Tangerine Lane |

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 471 | Roble,Migue | T | 4/11/2003 | 9/8/2005 | | USP PL-2nd Debone Breast 6 | Laborer | 903 Hammonds St. |
| 472 | Marin,Thomas | A | 4/11/2003 | | | USP PL-2nd Debone Breast 3 | Cutter | 914 Hammonds St. |
| 473 | Sanchez,Luis | T | 4/16/2003 | 12/12/2005 | | USP PL-2nd Debone Breast 4 | Laborer | Apt. 207 Bacces Dr. |
| 474 | Gonsales,Maricela | T | 4/16/2003 | 4/7/2006 | 9/11/2004 | USP PL-2nd Debone Breast 3 | Laborer | 213 Damascus Rd |
| 475 | Mayoral-Sosa,Geisha | T | 4/16/2003 | 5/8/2006 | 7/19/2005 | USP PL-2nd Debone Breast 3 | Laborer | 3063 Bland st. |
| 476 | Mireles,JoAnn | T | 4/16/2003 | 8/14/2006 | | USP PL-2nd Debone Breast 3 | Cutter | 802 Hammonds Street |
| 477 | Vasquez,Delia | T | 4/16/2003 | 9/18/2006 | | USP PL-1st Debone Breast 2 | Cutter | 3110 Victory DR. |
| 478 | Ramirez-Provencio,Beatric | T | 4/16/2003 | 9/20/2006 | | USP PL-1st Debone Breast 4 | Cutter | 1411 Damascus Rd. |
| 479 | Garcia,Claudio | T | 4/16/2003 | 9/20/2006 | | USP PL-2nd Boneless Pack | Co2 & Cvp | 18721 Hwy 82 W Apt 1 |
| 480 | Rivera,Paulita | A | 4/16/2003 | | | USP PL-1st Debone Breast 1 | Cutter | 401 Hardaway Ave E |
| 481 | Willis,Laurie | A | 4/18/2003 | | | USP PL-1st Debone Breast 1 | Cutter | 804 Rodney ST. |
| 482 | Beltran-Garcia,Julio | A | 4/23/2003 | 8/29/2003 | 2/26/2004 | USP PL-1st Debone Breast 3 | Cutter | 807 Brunson Avenue |
| 483 | Melendez-Mejia,Joe | T | 4/23/2003 | 3/25/2004 | | USP PL-2nd Debone Breast 3 | Laborer | 131 Wall ST apt 107 |
| 484 | Morales,Maria-de-los-angel | T | 4/23/2003 | 4/12/2004 | 2/26/2004 | USP PL-1st Eviscerating 1 | Laborer | 814 Hammonds Ave |
| 485 | Lopez,Angel | T | 4/23/2003 | 4/26/2004 | 4/2/2004 | USP PL-2nd Debone Breast 3 | Laborer | 802 Hammonds St. |
| 486 | Matos,Adner | T | 4/23/2003 | 4/30/2004 | | USP PL-2nd Debone Breast 4 | Laborer | 100 Dixie Dr apt 1 |
| 487 | Vail-Cortez,Victor | T | 4/23/2003 | 5/10/2004 | | USP PL-2nd Debone Breast 6 | Laborer | P.O.Box 1017 |
| 488 | Valdez-JR,Juan | T | 4/23/2003 | 5/12/2004 | 3/12/2004 | USP PL-2nd Debone Breast 1 | Laborer | 606 Spruce |
| 489 | Cartagena,Alessandro | T | 4/23/2003 | 7/7/2004 | | USP PL-2nd Debone Breast 3 | Laborer | 3551 Victory Dr Apt 300D |
| 490 | Tirada,Luis | T | 4/23/2003 | 10/18/2004 | | USP PL-2nd Debone Breast 3 | Laborer | 810 Hammonds ST |
| 491 | Velasquez,Jesus | T | 4/23/2003 | 5/23/2005 | | USP PL-2nd Debone Breast 2 | Laborer | 905 Hammonds ST |
| 492 | Reyes,David | T | 4/23/2003 | 1/9/2006 | 12/28/2005 | USP PL-2nd Debone Breast 1 | Laborer | 802 Hammonds St. |
| 493 | Torres,Jason-Jay | T | 4/23/2003 | 6/5/2006 | | USP PL-2nd Debone Breast 4 | Laborer | 103 Churd ST |
| 494 | Centeno,Jacqueline-Jane | T | 4/23/2003 | 6/14/2006 | | USP PL-1st Debone Breast 4 | Laborer | 817 Hammonds ST |
| 495 | Montelongo,Rafael | T | 4/23/2003 | 8/23/2006 | | USP PL-2nd Debone Breast 3 | Lead Person | 916 Hammonds St |
| 496 | Cruz-Torress,Ruth | A | 4/23/2003 | | | USP PL-2nd Debone Breast 1 | Cutter | 802 Brunson St |
| 497 | Casias,Jesse | A | 4/23/2003 | | | USP PL-2nd Debone Breast 4 | Cutter | 802 Brunson St |
| 498 | Molina,Ismael | T | 4/24/2003 | 9/13/2006 | | USP PL-2nd Debone Breast 6 | Cutter | 3551 Victory Drive |
| 499 | Charo,Micael | A | 4/24/2003 | | | USP PL-2nd Debone Breast 1 | Cutter | P. O. Box 908 |
| 500 | Otero-Fontan,Janey | A | 4/24/2003 | | | USP PL-2nd Boneless Pack | Scale Operator | 249 Gibson Circle Lot 2C |
| 501 | Upshaw,Stanley | T | 4/25/2003 | 4/1/2004 | | USP PL-2nd Salvage/Wshout St | Laborer | P. O. Box 97 |
| 502 | Coleman,Elijah | T | 4/25/2003 | 4/2/2004 | | USP PL-2nd Boneless Pack | Laborer | 910 Cox Street |
| 503 | Upshaw,Lakeisha | T | 4/25/2003 | 5/6/2004 | | USP PL-2nd Eviscerating 1 | Laborer | P. O. Box 47 |
| 504 | Davis,Lakisha | T | 4/25/2003 | 10/20/2006 | | USP PL-2nd Debone Breast 4 | Cutter | P. O. Box 5260 |
| 505 | Ocampo,Ana | T | 4/30/2003 | 5/13/2004 | | USP PL-2nd Debone Breast 5 | Laborer | 909 Hammonds ST |
| 506 | Rolando-Garcia,Javier | T | 4/30/2003 | 6/3/2004 | | USP PL-2nd Debone Breast 5 | Laborer | 909 Hammonds ST |
| 507 | Santiago,Miranda-Bernie | T | 4/30/2003 | 6/21/2004 | | USP PL-2nd Debone Breast 4 | Laborer | 810 Hammonds ST |
| 508 | Romero,Fermin A | T | 4/30/2003 | 6/28/2004 | | USP PL-1st Debone Breast 3 | Laborer | 3110 Victory DR |
| 509 | Gomez,Robert | T | 4/30/2003 | 10/7/2004 | | USP PL-1st Debone Breast 6 | Laborer | 801 Hammonds |
| 510 | Burrola,Gregory | T | 4/30/2003 | 12/13/2004 | | USP PL-2nd Debone Breast 3 | Laborer | P.O.Box647 |
| 511 | Ferreris,Samuel | T | 4/30/2003 | 1/12/2005 | | USP PL-2nd Debone Breast 1 | Lead Person | 109 Private Rd 1426 |
| 512 | Portugal,Francisco-Jose | T | 4/30/2003 | 10/17/2005 | | USP PL-1st Debone Breast 4 | Laborer | 37 Co Rd 15 Lot 4 |
| 513 | Sosa-II,Ricardo | T | 4/30/2003 | 9/12/2006 | | USP PL-2nd Debone Breast 2 | Laborer | 916 Hammonds |
| 514 | Zuniga,Michael-Joe | T | 4/30/2003 | 9/18/2006 | | USP PL-2nd Debone Breast 2 | Cutter | 916 Hammonds |
| 515 | Garcia-Ramos,Lis | T | 4/30/2003 | 2/5/2007 | | USP PL-2nd Debone Breast 3 | Cutter | 804 Morningview |
| 516 | Salazar,Johnny | A | 4/30/2003 | | | USP PL-1st Debone Breast 1 | Cutter | 100 Dixie Dr. Apt 412 |
| 517 | Ayala-Ortiz,Ricardo | A | 4/30/2003 | | | USP PL-1st Debone Breast 1 | Cutter | 922 Brunson ST |

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 518 | Hernandez,Luis | A | 4/30/2003 | | | USP PL-2nd Debone Breast 2 | Lead Persor | 802 Brunson St |
| 519 | Robledo,Hugc | A | 4/30/2003 | | | USP PL-2nd Debone Breast 2 | Cutter | 804 Brunson ST |
| 520 | Lopez,Davic | T | 5/1/2003 | 8/2/2004 | | USP PL-2nd Debone Breast 5 | Laborer | Level Lakers |
| 521 | Paige,Billy | T | 5/2/2003 | 10/19/2005 | | USP PL-2nd Boneless Pack | Laborer | 50 Paige Roac |
| 522 | Robbins Jr.,Dorein | T | 5/2/2003 | 10/28/2005 | | USP PL-1st Boneless Pack | Laborer | 628 Cade Circle |
| 523 | Garcia-Burgos,Luis | T | 5/7/2003 | 8/23/2004 | | USP PL-2nd Debone Breast 5 | Laborer | 911 Hammonds ST |
| 524 | Noriega,Antonic | T | 5/7/2003 | 12/28/2004 | 10/28/2003 | USP PL-2nd Debone Breast 1 | Laborer | 103 Baskin ST |
| 525 | Augustine,Canedo-II | T | 5/7/2003 | 1/11/2007 | | USP PL-2nd Debone Breast 3 | Cutter | 14404 Hwy 29 |
| 526 | Veguilla-Flores,Carlos | A | 5/7/2003 | | | USP PL-2nd Debone Breast 1 | Cutter | 812 Bronson St |
| 527 | Ortega-Lopez,Julio-Ange | A | 5/7/2003 | | | USP PL-2nd Debone Breast 2 | Cutter | 812 Bronzon ST |
| 528 | Tamari,Gladis | L | 5/14/2003 | 8/8/2003 | 4/16/2004 | USP PL-2nd Debone Breast 2 | Cutter | 249 Gibson Circle |
| 529 | Vazque,Omar | T | 5/14/2003 | 5/6/2004 | | USP PL-2nd Debone Breast 4 | Laborer | 814 Brunson ST |
| 530 | Nieves-Rojas,Jose | T | 5/14/2003 | 6/28/2004 | | USP PL-2nd Debone Breast 4 | Laborer | 810 Hammonds ST |
| 531 | DeSoto,Susana-Marie | T | 5/14/2003 | 10/19/2004 | | USP PL-1st Debone Breast 6 | Laborer | 817 Williams ST |
| 532 | Arrollo,Arturc | T | 5/14/2003 | 6/13/2005 | 7/15/2004 | USP PL-1st Debone Breast 4 | Laborer | 754 Brundidge St |
| 533 | Rico,Linda | T | 5/14/2003 | 6/13/2005 | | USP PL-2nd Debone Breast 3 | Laborer | 817 Williams ST |
| 534 | Pabey,Hector | T | 5/14/2003 | 2/13/2006 | | USP PL-1st Debone Breast 3 | Laborer | 817 Williams ST |
| 535 | Ramirez-Martinez,Hecto | T | 5/14/2003 | 2/28/2006 | | USP PL-1st Debone Breast 3 | Laborer | 3150 Plateau Lot#236 |
| 536 | Alvarez-Reyes,Danie | T | 5/14/2003 | 6/7/2006 | | USP PL-2nd Debone Breast 3 | Laborer | 101 Private Road 1426 Lot 1! |
| 537 | Griego,Abe | T | 5/14/2003 | 8/29/2006 | | USP PL-1st Debone Breast 3 | Cutter | 810 Hammonds ST |
| 538 | Galvan,Alejandrc | A | 5/14/2003 | | | USP PL-1st Debone Breast 2 | Cutter | 814 Hammonds ST |
| 539 | Suniga,Santos | A | 5/14/2003 | | | USP PL-2nd Debone Breast 1 | Cutter | 813 Bruson ST |
| 540 | Thomas,Richard | A | 5/15/2003 | | | USP PL-2nd Paws Labor | Scale Operator | P.O.Box 5132 |
| 541 | Efford,Lakesha | T | 6/18/2003 | 3/17/2004 | | USP PL-2nd Debone Breast 4 | Laborer | 308 Mimosa Ct. |
| 542 | Pritchett,Yolanda | T | 6/18/2003 | 4/28/2004 | | USP PL-1st Debone Breast 6 | Laborer | P.O. Box 626 |
| 543 | Fernandez,Angela-Marie | T | 6/25/2003 | 1/10/2005 | | USP PL-2nd Debone Breast 5 | Laborer | 910 Hammonds ST |
| 544 | Hernandez,Cynthia | T | 6/25/2003 | 3/2/2005 | | USP PL-2nd Debone Breast 3 | Laborer | 805 Hammonds Ave |
| 545 | Gaud-Rodriguez,Carlos | T | 6/25/2003 | 6/20/2005 | | USP PL-2nd Debone Breast 5 | Laborer | 807 Hammonds Dr. |
| 546 | Gomez,Elizabeth | A | 6/25/2003 | | | USP PL-1st Debone Breast 2 | Cutter | 18623 HWY 82 |
| 547 | Dennis,Jerome Danie | T | 7/1/2003 | 8/28/2006 | | USP PL-1st Debone Breast 3 | Deboners | 811 Williams |
| 548 | Franklin,Torether | T | 7/1/2003 | 10/3/2006 | | USP PL-2nd Debone Utility | Cutter | 16559 County Road 1( |
| 549 | Passmore,Curtis | A | 7/3/2003 | 7/25/2003 | 8/13/2004 | USP PL-1st Killing & Picking | Live Hanger | 17B Dyke RD |
| 550 | Garcia-Escobar,Pascua | A | 7/7/2003 | 2/11/2005 | 10/11/2005 | USP PL-1st Debone Breast 4 | Cutter | 810 Williams ST |
| 551 | Escalera Agosto,Alexande | T | 7/8/2003 | 4/9/2004 | | USP PL-1st Debone Breast 6 | Cutter | 816 Bronson |
| 552 | Martinez,Cristina | T | 7/8/2003 | 6/10/2004 | | USP PL-2nd Debone Breast 2 | Laborer | 77 Edna St |
| 553 | Moreno,Migue | T | 7/8/2003 | 6/10/2004 | | USP PL-2nd Debone Breast 6 | Laborer | 77 Edna St |
| 554 | Medina,Rosalla | T | 7/8/2003 | 6/11/2004 | | USP PL-2nd Debone Breast 2 | Laborer | 77 Edna St |
| 555 | Gutierrez,Oscar | T | 7/8/2003 | 7/19/2004 | | USP PL-2nd Debone Breast 3 | Laborer | 812 Hammonds |
| 556 | Rodriguez,Humbertc | T | 7/8/2003 | 1/10/2005 | | USP PL-2nd Debone Breast 6 | Lead Persor | 914 Hammond Avenue |
| 557 | Soto-Rodriguez,Javie | T | 7/8/2003 | 5/11/2006 | | USP PL-2nd Debone Breast 6 | Lead Person Debone | 913 Hammonds Ave |
| 558 | Vela,Jose-Eduardc | T | 7/8/2003 | 9/25/2006 | | USP PL-1st Debone Breast 4 | Cutter | 906 Hammonds |
| 559 | Ortiz,Juan | T | 7/8/2003 | 12/11/2006 | | USP PL-1st Debone Breast 2 | Cutter | P.O. Box 908 |
| 560 | Perez,Julia | A | 7/8/2003 | | | USP PL-1st Debone Breast 2 | Cutter | 920 Bronson St |
| 561 | Lopez-Gordils,Yesenia | A | 7/8/2003 | | | USP PL-2nd Debone Breast 2 | Cutter | 913 Hammonds Ave |
| 562 | Serges-Deleon,Jose-Heribe | A | 7/8/2003 | | | USP PL-2nd Debone Breast 3 | Cutter | 804 Morningview |
| 563 | Leal,Leonardc | T | 7/9/2003 | 10/19/2004 | | USP PL-1st Debone Breast 2 | Cutter | 77 Edna St |
| 564 | O'Neal,Robert | T | 7/10/2003 | 4/7/2004 | | USP PL-2nd Debone Breast 2 | Laborer | 64 Pecan Lane |

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 565 | Phillips,Christie Y | T | 7/10/2003 | 11/2/2004 | | USP PL-1st Debone Breast 6 | Laborer | 501 Loyld Street D-4 |
| 566 | Rodriguez,Marcc | T | 7/16/2003 | 9/24/2004 | | USP PL-2nd Debone Breast 6 | Laborer | 803 Brunson Ave |
| 567 | Perez,Jose | T | 7/16/2003 | 10/8/2004 | | USP PL-2nd Debone Breast 2 | Laborer | 907 Hammonds Stree |
| 568 | Harris-Newsome,LaToria | T | 7/16/2003 | 11/23/2004 | | USP PL-2nd Debone Breast 2 | Laborer | 537-A Uchec Road |
| 569 | Sparks,Melvin L | T | 7/16/2003 | 1/13/2006 | | USP PL-1st Boneless Pack | Scale Operator | 156 Shady Lane |
| 570 | Copes,Eboni L. | T | 7/16/2003 | 2/27/2006 | 6/22/2005 | USP PL-2nd Eviscerating 1 | Laborer | 300 Martin Luke king Bld Soutl |
| 571 | Sandoval,Oscar | A | 7/16/2003 | | | USP PL-1st Debone Breast 2 | Cutter | 810 Brunson St. |
| 572 | Garcia,Damarys | A | 7/16/2003 | | | USP PL-1st Debone Breast 4 | Cutter | 400-29th Ave Lot 41 |
| 573 | Gutierrez,Laura-Veronica | T | 7/22/2003 | 2/15/2005 | | USP PL-2nd Debone Breast 3 | Laborer | 915 Hammonds St |
| 574 | Chambers,Brenda | T | 7/23/2003 | 4/14/2004 | | USP PL-2nd Debone Breast 2 | Laborer | 1000 Bloomfielc |
| 575 | Abac-Sontay,Jose | T | 7/23/2003 | 10/14/2005 | | USP PL-2nd Debone Breast 6 | Laborer | 3063 Bian St |
| 576 | Dawkins,Lazonya D | A | 7/23/2003 | 3/7/2006 | 2/23/2007 | USP PL-1st Debone Breast 2 | Laborer | 508 Pleasant Springs Dr |
| 577 | Aikens,Sherry L. | T | 7/24/2003 | 2/7/2005 | | USP PL-2nd Debone Breast 2 | Laborer | 1377 Hwy 239 |
| 578 | Rucker,Chandra | T | 7/24/2003 | 2/7/2005 | | USP PL-2nd Debone Breast 4 | Laborer | P.O. Box 163 |
| 579 | Rosado,Octavic | T | 7/25/2003 | 1/12/2007 | | USP PL-1st Debone Breast 2 | Cutter | 802 Hammonds St |
| 580 | Elridge,Elaine | A | 7/25/2003 | | | USP PL-1st Debone Breast 2 | Cutter | 14404 Hwy 29 |
| 581 | Swanson,Jacqueline E | T | 7/29/2003 | 3/4/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 664 Thomas Stree |
| 582 | Cobbs,Cornelius D. | A | 7/30/2003 | | | USP PL-1st Paws Labor | Pallett Jack Operato | 109 Fairlane Dr |
| 583 | Rodriguez,Wilmarie | A | 7/30/2003 | | | USP PL-2nd Debone Utility | Knife Sharpener Debone | 815 Williams St |
| 584 | Morales-Trevino,Rene | A | 7/30/2003 | | | USP PL-2nd Debone Breast 2 | Lead Person | 815 Williams Ave |
| 585 | Ortiz-Figueroas,William | A | 7/31/2003 | | | USP PL-2nd Debone Breast 3 | Cutter | 815 Williams Ave |
| 586 | Perry,Keith | T | 8/1/2003 | 8/16/2004 | 6/17/2004 | USP PL-2nd Debone Breast 1 | Laborer | 114 Goat Hill Cir. |
| 587 | Zarate,Margaret A | T | 8/6/2003 | 7/12/2005 | | USP PL-1st Debone Breast 2 | Laborer | 205 Hardaway Ave |
| 588 | Garza,Gerardc | A | 8/6/2003 | 3/27/2006 | 10/5/2006 | USP PL-1st Debone Breast 1 | Cutter | 804 Brunson Street |
| 589 | Redding,Kisse | A | 8/6/2003 | | | USP PL-1st Boneless Pack | Laborer | 342 Co. Rd. 46 |
| 590 | Martinez,Jose | A | 8/6/2003 | | | USP PL-2nd Debone Breast 1 | Cutter | 920 Bronson Stree |
| 591 | Zamarripa,LeeRoy Z | A | 8/6/2003 | | | USP PL-2nd Debone Breast 3 | Lead Person | 812 Brunson Str. |
| 592 | Lee,Veronica | T | 8/8/2003 | 1/24/2006 | | USP PL-2nd Eviscerating 1 | Lead Person | 99 Old Sardis Rd. |
| 593 | Pearson,Lashunda | T | 8/14/2003 | 6/7/2006 | | USP PL-2nd Debone Breast 2 | Laborer | P. O. Box 183 |
| 594 | Lopez,Danie | T | 8/14/2003 | 7/18/2006 | 4/14/2005 | USP PL-2nd Debone Breast 3 | Lead Person Debone | 819 Hammond Ave |
| 595 | Martinez,Larry | T | 8/21/2003 | 8/26/2004 | | USP PL-1st Debone Breast 5 | Laborer | P.O. Box 1132 |
| 596 | Flores,Laura | T | 8/21/2003 | 10/25/2004 | | USP PL-2nd Debone Breast 4 | Laborer | P.O. Box 1132 |
| 597 | Martinez,Davic | T | 8/21/2003 | 9/11/2006 | | USP PL-2nd Debone Breast 3 | Cutter | 1032 N 3rd Ave |
| 598 | Zamarripa,Alejandrina | A | 8/21/2003 | | | USP PL-2nd Debone Breast 3 | Cutter | 928 Brunson Street |
| 599 | Vasquez,Michelle S | A | 8/21/2003 | | | USP PL-2nd Debone Breast 3 | Cutter | 1 Church Ave. |
| 600 | McClendon,Cassia D | A | 8/27/2003 | 10/1/2003 | 3/15/2007 | USP PL-1st Debone Breast 1 | Laborer | 509 Johnson st |
| 601 | Gonzales,Paul J | A | 8/28/2003 | 5/10/2004 | 7/28/2006 | USP PL-2nd Debone Breast 2 | Cutter | P.O. Box 1132 |
| 602 | Bustos,Christopher | T | 8/28/2003 | 1/12/2005 | | USP PL-2nd Debone Breast 4 | Laborer | 908 Brunson St |
| 603 | Nieves,Luis A | T | 8/28/2003 | 1/17/2005 | | USP PL-1st Debone Breast 5 | Laborer | 924 Brunson St |
| 604 | Martinez-Ramos,Samue | T | 8/28/2003 | 5/13/2005 | | USP PL-2nd Debone Breast 6 | Laborer | 260 Brunson St. |
| 605 | Vargas-Salgado,Jessenia | T | 8/28/2003 | 6/27/2005 | | USP PL-1st Debone Breast 3 | Laborer | 924 Brunson St. |
| 606 | Carillo,Oscar | T | 8/28/2003 | 11/4/2005 | | USP PL-1st Debone Breast 2 | Laborer | 807 Hammonds St. |
| 607 | Ivy,Verdine L | T | 9/2/2003 | 3/2/2004 | | USP PL-2nd Debone Breast 5 | Laborer | 516 Waugh Street |
| 608 | Cabezudo-Rivera,Emmanu | T | 9/2/2003 | 3/18/2004 | | USP PL-2nd Debone Breast 2 | Laborer | South Mall Apt. B |
| 609 | Camacho,Emilic | T | 9/2/2003 | 6/2/2004 | | USP PL-2nd Debone Breast 6 | Laborer | P.O. Box 756 |
| 610 | Allums,Benjamin F | T | 9/2/2003 | 9/20/2004 | | USP PL-2nd Boneless Pack | Lift Truck Operator | P.O. Box 543 |
| 611 | Cunningham,Marquetta L | T | 9/2/2003 | 1/31/2005 | | USP PL-2nd Eviscerating 1 | Laborer | 207 MLK Blvd S. |

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 612 | Santana,Robert | T | 9/2/2003 | 9/1/2005 | | USP PL-2nd Debone Breast | Lead Person | 820 Hammonds St. |
| 613 | Camarillo,Rowlan | T | 9/2/2003 | 5/15/2006 | | USP PL-1st Debone Breast | Lead Person | 820 Hammonds Ave |
| 614 | Rodriguez,Jaco | T | 9/2/2003 | 3/16/2007 | | USP PL-1st Debone Breast | Cutter | P.O. Box 767 |
| 615 | Jiles,Walter | A | 9/2/2003 | | | USP PL-1st MDM | Pallett Jack Operato | P.O. Box 5024 |
| 616 | Gibbs,Lonnie B. | A | 9/2/2003 | | | USP PL-2nd Debone Utility | Ice Room Person | 201 Hollins Lane |
| 617 | Jones,Jerome | A | 9/2/2003 | | | USP PL-2nd Debone Breast | Floor Person | 1100 Whitlow Rd. |
| 618 | Rumph,Benny F. | T | 9/9/2003 | 5/4/2004 | | USP PL-1st Boneless Pack | Laborer | 104 East Troy Terrace |
| 619 | Rumph,Teresa | T | 9/9/2003 | 6/2/2004 | | USP PL-1st Debone Breast | Laborer | 424 Leona |
| 620 | Davis,Willis E. | T | 9/9/2003 | 7/13/2004 | | USP PL-1st Boneless Pack | Laborer | 125 D&S Lot #13 |
| 621 | Rodriguez,Graciela | T | 9/9/2003 | 7/27/2005 | | USP PL-2nd Debone Breast | Laborer | 807 Hammond |
| 622 | Aguilar,Lisa-Rita | T | 9/9/2003 | 9/29/2005 | 2/10/2005 | USP PL-2nd Debone Breast | Laborer | 811 Hammons Ave |
| 623 | Hernandez,Monica | T | 9/9/2003 | 11/30/2005 | | USP PL-2nd Debone Breast | Laborer | P.O. Box 1132 |
| 624 | Duron,Jr.Ruben | T | 9/9/2003 | 12/12/2005 | | USP PL-1st Debone Breast | Laborer | 820 Hammond Stree |
| 625 | Luna,Luis | T | 9/9/2003 | 1/19/2006 | | USP PL-2nd Debone Breast | Laborer | P.O. Box 4 |
| 626 | Rosales,Mateo | T | 9/9/2003 | 7/13/2006 | | USP PL-2nd Debone Breast | Laborer | 804 Morningview |
| 627 | Ricks,Gregory D. | T | 9/9/2003 | 10/2/2006 | | USP PL-2nd Boneless Pack | Fork Lift Operator | 222 Hwy. 165 |
| 628 | Lopez-Santiago,Rafae | A | 9/9/2003 | | | USP PL-2nd Debone Breast | Cutter | 802 Brunson Street |
| 629 | Randolph,Antonio | T | 9/16/2003 | 5/6/2004 | | USP PL-2nd Boneless Pack | Laborer | 5864 Ct. Road 2 |
| 630 | Shelley,Mayola | T | 9/16/2003 | 5/21/2004 | | USP PL-1st Boneless Pack | Laborer | 38 Fred Road |
| 631 | Fort,Albert Jr. | T | 9/16/2003 | 10/26/2004 | 8/19/2004 | USP PL-2nd Debone Breast | Laborer | 506 County Rd 42 |
| 632 | Ortiz-Collazo,Luz-Milagros | T | 9/16/2003 | 7/14/2005 | | USP PL-2nd Debone Breast | Laborer | 930 Brunson Street |
| 633 | Granada,Jesse | T | 9/16/2003 | 10/3/2005 | | USP PL-1st Debone Breast | Laborer | 802 Hammonds St |
| 634 | Gonzalez-Vasquez,Sergio | T | 9/16/2003 | 11/30/2005 | | USP PL-2nd Debone Breast | Laborer | 912 Brunson Street |
| 635 | Sanchez-Felix,Yarelys | T | 9/16/2003 | 1/16/2006 | | USP PL-2nd Debone Breast | Laborer | 912 Brunson Street |
| 636 | Smart,Nathanie | T | 9/16/2003 | 1/24/2007 | | USP PL-1st Boneless Pack | Laborer | 1000 BloomField |
| 637 | Johnson,Shammetra | T | 9/23/2003 | 3/25/2004 | | USP PL-2nd MDM | Laborer | 150 Cinnamon Lane |
| 638 | Chambliss,Eddie L. | T | 9/30/2003 | 10/12/2004 | | USP PL-1st Killing & Picking | Laborer | 22 Dykes Rd. |
| 639 | Johnson,Adrian | T | 9/30/2003 | 10/27/2004 | | USP PL-1st Debone Breast | Laborer | 801 Hammonds St. |
| 640 | Perez,Eunice | T | 9/30/2003 | 1/17/2005 | 10/15/2004 | USP PL-1st Debone Breast | Laborer | 903 Hammond Ave |
| 641 | Zayas-Rivera,Pedro | T | 9/30/2003 | 1/28/2005 | | USP PL-1st Debone Breast | Laborer | 913 Hammond Stree |
| 642 | Philistin,Diovany | T | 9/30/2003 | 8/1/2005 | | USP PL-2nd Debone Breast | Laborer | 811 Williams St. |
| 643 | Golshani,Veda | A | 9/30/2003 | 10/18/2005 | 1/18/2006 | USP PL-2nd Debone Breast | Cutter | 914 Brunson St. |
| 644 | Lamont,Haywood | A | 9/30/2003 | | | USP PL-1st Debone Breast | Cutter | 60 Adams Lane |
| 645 | Barginere,Christopher C | T | 10/8/2003 | 7/13/2004 | | USP PL-1st MDM | Laborer | 135 County Rd. 770 |
| 646 | Perez,Heriberto S | T | 10/8/2003 | 1/12/2005 | | USP PL-2nd Debone Breast | Laborer | 815 Williams Ave |
| 647 | Longoria,Brigido L | A | 10/8/2003 | | | USP PL-1st Debone Breast 1 | Cutter | 932 Brunson St. |
| 648 | Christian,Taurus L. | T | 10/14/2003 | 3/2/2004 | | USP PL-2nd MDM | Laborer | P.O. Box 372 |
| 649 | Pratt,D'Andrea | T | 10/14/2003 | 3/2/2004 | | USP PL-2nd MDM | Laborer | 736 Pittman Dr. |
| 650 | Pinkins,Tavaris L. | T | 10/14/2003 | 6/21/2004 | | USP PL-2nd MDM | Laborer | 2860 Northwest |
| 651 | Rogers,Brian C. | T | 10/14/2003 | 8/23/2004 | | USP PL-2nd MDM | Laborer | 704 Bernard St. |
| 652 | Gauna,Crisedla | T | 10/14/2003 | 2/21/2005 | | USP PL-2nd Debone Breast | Laborer | 815 Williams Ave. |
| 653 | Gaspar,Sebastian | T | 10/14/2003 | 4/1/2005 | | USP PL-2nd Debone Breast | Laborer | P.O.Box 1565 |
| 654 | Bonilla,Sonya-Carmen | T | 10/14/2003 | 10/12/2006 | | USP PL-1st Debone Breast | Cutter | 151 Hendley Circle |
| 655 | Woods,Marcus A. | T | 10/21/2003 | 5/12/2004 | | USP PL-1st Eviscerating 2 | Laborer | 461 County Rd 95 |
| 656 | McCain,Victor L. | T | 10/21/2003 | 5/17/2004 | | USP PL-1st Eviscerating 1 | Laborer | 505 Houston St |
| 657 | Rodriguez,Nestor | T | 10/21/2003 | 7/26/2004 | | USP PL-1st Debone Breast | Laborer | 167 Hendley Circle |
| 658 | Smith,Billy K. | T | 10/21/2003 | 8/13/2004 | | USP PL-1st Killing & Picking | Laborer | 50 Misty Lane |

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 659 | Benitez,Joseph | T | 10/21/2003 | 5/9/2005 | 10/23/2004 | USP PL-2nd Debone Breast 4 | Laborer | 2101 Geneva Hwy Lot 1( |
| 660 | Wynn,Veronica L. | T | 10/28/2003 | 3/5/2004 | | USP PL-2nd Stack-Off Parts | Laborer | 3420 Boromville Rd |
| 661 | Santiago,Jose M | T | 10/28/2003 | 2/7/2005 | | USP PL-2nd Debone Breast 2 | Laborer | 407 Madison St. |
| 662 | Jil,Anary | A | 10/28/2003 | | | USP PL-2nd Debone Breast 2 | Cutter | 718 Prairie St |
| 663 | Cooks,Charles | T | 10/29/2003 | 4/11/2005 | | USP PL-2nd MDM | Scale Operator | 1000 Bloomfield #131 |
| 664 | Oliver,Lamisha | T | 11/4/2003 | 9/8/2005 | | USP PL-1st Debone Breast 2 | Laborer | 238 Esquire Dr. |
| 665 | Echeverria,Ivonne-Lissett | A | 11/5/2003 | 12/30/2004 | 6/15/2005 | USP PL-1st Debone Breast 4 | Cutter | 206 Baskin St |
| 666 | Serna,Jose-Juan | T | 11/5/2003 | 2/11/2005 | | USP PL-2nd Debone Breast 3 | Laborer | 604 Old Egg Rd. |
| 667 | Solis,Jennifer-Monica | T | 11/5/2003 | 8/11/2005 | 6/15/2005 | USP PL-1st Debone Breast 4 | Laborer | 206 Baskin St. |
| 668 | Quinones,Naldo | T | 11/5/2003 | 8/30/2005 | | USP PL-1st Debone Breast 5 | Laborer | 804 William St. |
| 669 | Rodriguez,Perla-Estrella | A | 11/13/2003 | 11/2/2004 | 11/22/2005 | USP PL-1st Debone Breast 3 | Cutter | 18623 Hwy 82 |
| 670 | Welch,Heather L. | T | 11/13/2003 | 12/1/2004 | | USP PL-2nd Boneless Pack | Laborer | 202 Norris St. |
| 671 | Caban,Reichard | T | 11/13/2003 | 6/22/2005 | | USP PL-2nd Debone Breast 3 | Lead Person | 806 Williams St. |
| 672 | Garcia,Luis | T | 11/13/2003 | 7/14/2005 | | USP PL-1st Debone Breast 6 | Laborer | 910 Brunson St. |
| 673 | Lamar,Amonzo | A | 11/13/2003 | 10/14/2005 | 6/12/2006 | USP PL-2nd Debone Breast 3 | Cutter | 802 Hammond St. |
| 674 | Corbin,Katherine | T | 11/13/2003 | 7/10/2006 | | USP PL-1st Debone Breast 6 | Laborer | 806 Williams St |
| 675 | Matienzo,Juan | T | 11/13/2003 | 7/11/2006 | | USP PL-2nd Debone Breast 2 | Laborer | 815 Williams Ave. |
| 676 | Carrero-Vazquez,Maria | T | 11/13/2003 | 7/18/2006 | | USP PL-1st Debone Breast 3 | Laborer | 815 Williams Ave. |
| 677 | Martinez,Yvette-Nochl | A | 11/13/2003 | | | USP PL-2nd Debone Breast 2 | Cutter | 914 Hammond St |
| 678 | Don-Flatt,Rando | A | 11/13/2003 | | | USP PL-2nd Debone Breast 4 | Cutter | 914 Hammond St. |
| 679 | Malas,Eva | A | 11/13/2003 | | | USP PL-2nd Boneless Pack | Inspector - Fina | 804 Williams St |
| 680 | Williams,Imagene S. | T | 12/3/2003 | 4/2/2004 | | USP PL-2nd Boneless Pack | Laborer | 145 Dubose Lane |
| 681 | Willis,Derrick J. | T | 12/3/2003 | 4/9/2004 | | USP PL-1st Boneless Pack | Laborer | 808 Nancy St. |
| 682 | Dillard,Shontel L | T | 12/3/2003 | 4/30/2004 | | USP PL-2nd Boneless Pack | Laborer | 15750 Co. Rd 10 |
| 683 | Padilla,Elaine | A | 12/3/2003 | 7/15/2004 | 10/9/2004 | USP PL-2nd Debone Breast 4 | Cutter | 18660 Hwy. 29 South |
| 684 | Rubio,Enrrique | T | 12/3/2003 | 8/10/2004 | | USP PL-1st Debone Breast 2 | Laborer | 811 Hannonds St. |
| 685 | McGinty,Marcus | T | 12/3/2003 | 8/16/2004 | | USP PL-1st Debone Breast 6 | Laborer | 70 Adams Ln. |
| 686 | Lee,Willie C. | T | 12/3/2003 | 9/20/2004 | 7/22/2004 | USP PL-2nd Debone Breast 1 | Laborer | 3020 North West 58th St. |
| 687 | Levett,Lorenzo | T | 12/3/2003 | 11/8/2004 | | USP PL-2nd Boneless Pack | Laborer | 10363 County Rd.45 |
| 688 | Mahone,Jimcourtney | T | 12/3/2003 | 1/18/2005 | | USP PL-2nd Boneless Pack | Laborer | 430 Thompson St. |
| 689 | Foy,Kevin C | T | 12/3/2003 | 4/27/2005 | 2/2/2005 | USP PL-1st Debone Breast 3 | Laborer | 2514 Pine Grove Rd |
| 690 | Williams,Pleshette L. | T | 12/3/2003 | 7/13/2005 | | USP PL-2nd Boneless Pack | Laborer | 3004 Robert St. |
| 691 | Hatcher,Jimmy L. | T | 12/3/2003 | 7/29/2005 | | USP PL-2nd Boneless Pack | Laborer | 804 Thomas St. |
| 692 | Young,Betty J | A | 12/3/2003 | | | USP PL-1st Debone Breast 3 | Cutter | 36 Mary Person Rd |
| 693 | Velez-Flores,Carlos | T | 1/7/2004 | 2/1/2005 | | USP PL-2nd Debone Breast 2 | Laborer | 912 Brunson St |
| 694 | Richardson,Michae | T | 1/7/2004 | 7/8/2005 | | USP PL-2nd Eviscerating 1 | Laborer | 903 Hamonds St. |
| 695 | Guzman,Maximino | T | 1/7/2004 | 10/6/2005 | | USP PL-1st Boneless Pack | Laborer | 814 Hammonds St |
| 696 | Acosta,Antonio | T | 1/7/2004 | 12/8/2006 | 2/1/2006 | USP PL-1st Debone Breast 2 | Cutter | 806 Hammonds Ave |
| 697 | Hickman,Dana M | T | 1/8/2004 | 4/19/2004 | | USP PL-2nd Eviscerating 2 | Laborer | P.O. Box 372 |
| 698 | Leon-Perez,Sullyma | T | 1/8/2004 | 5/14/2004 | | USP PL-2nd Boneless Pack | Laborer | 801 Hammonds St. |
| 699 | Velez,Luis | T | 1/8/2004 | 9/14/2004 | | USP PL-2nd Debone Breast 2 | Laborer | 808 Hammonds |
| 700 | Jimenez-Paola,Karina | A | 1/8/2004 | 2/2/2005 | 2/17/2006 | USP PL-2nd Debone Breast 2 | Cutter | 806 Hammonds Ave |
| 701 | Williams,Maurice | T | 1/8/2004 | 9/20/2005 | 8/15/2005 | USP PL-1st Debone Breast 1 | Laborer | 105 Pascal Ave |
| 702 | Flores,Jose | T | 1/8/2004 | 5/30/2006 | | USP PL-2nd Boneless Pack | Co2 & Cvp | 18660 Hwy. 29 S. |
| 703 | Colon-Rivera,Bryan | T | 1/8/2004 | 7/7/2006 | | USP PL-2nd Debone Utility | Laborer | 920 Brunson St. |
| 704 | Borges-Davila,Felix | T | 1/8/2004 | 2/28/2007 | | USP PL-2nd Debone Breast 4 | Cutter | 802 Hammonds St. |
| 705 | Walker,Michael | T | 1/14/2004 | 4/2/2004 | | USP PL-1st Boneless Pack | Laborer | 249 Little Indian Creek Rd |

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 706 | De-Avila,Hugo-Victoı | T | 1/14/2004 | 4/8/2005 | | USP PL-1st Killing & Picking | Live Hangeı | 813 Williams St |
| 707 | Mangual-Diaz,Jorge | A | 1/14/2004 | | | USP PL-1st Debone Utility | Ice Room Persor | 802 Brunson St. |
| 708 | Rodriguez-Gonzalez,Mari | L | 1/14/2004 | | | USP PL-2nd Debone Breast 1 | Cutter | 906 Brunson St |
| 709 | Rodriguez,Pedro-Eric | T | 1/16/2004 | 2/1/2005 | | USP PL-1st Debone Breast 5 | Laborei | 812 Williams St |
| 710 | Rogers,Toby L. | T | 1/28/2004 | 8/10/2004 | | USP PL-1st Debone Breast 3 | Laborei | P.O. Box 413 |
| 711 | Garcia,Edward | T | 1/29/2004 | 4/16/2004 | | USP PL-1st Debone Breast 6 | Laborei | 912 Brunson St |
| 712 | Velazquez,Lusiana | T | 1/29/2004 | 8/8/2005 | | USP PL-1st Debone Breast 1 | Laborei | 337 30th Ave. |
| 713 | Lamar,Phillip | T | 1/29/2004 | 11/8/2006 | | USP PL-1st Debone Breast 2 | Cutter | 912 Brunson St |
| 714 | Santiago,Luz | T | 1/29/2004 | 11/8/2006 | | USP PL-1st Debone Breast 4 | Cutter | 912 Brunson St |
| 715 | Ruiz,Martha | A | 1/29/2004 | | | USP PL-1st Debone Breast 4 | Cutter | 17 Sanders Ct. Trailer 17 |
| 716 | Mims,Brittney | T | 1/30/2004 | 2/18/2005 | 10/14/2004 | USP PL-1st Debone Breast 4 | Laborei | 3981Co Rd 31 |
| 717 | Hughes,Sha-Shay | T | 2/5/2004 | 4/27/2004 | | USP PL-2nd Debone Breast 4 | Laborei | 204 locke Ave |
| 718 | Puckett,Roy | T | 2/5/2004 | 6/30/2004 | | USP PL-2nd Debone Breast 3 | Laborei | 17 Greenleaf Dr. |
| 719 | Hatcher,Rodney | T | 2/5/2004 | 1/31/2005 | | USP PL-2nd Eviscerating 1 | Laborei | 804 Thomas St |
| 720 | Johnson,Recike | T | 2/5/2004 | 4/27/2005 | 4/13/2005 | USP PL-1st Debone Breast 3 | Laborei | 518 Mimosa Ave |
| 721 | Howard,Willie | T | 2/6/2004 | 4/5/2004 | | USP PL-2nd Eviscerating 1 | Laborei | 4554 Hwy 223 |
| 722 | Torres,Manue | T | 2/6/2004 | 4/9/2004 | | USP PL-2nd Eviscerating 1 | Laborei | 820 Hammonds Ave |
| 723 | Rodriguez,Juliar | T | 2/6/2004 | 4/23/2004 | | USP PL-2nd Debone Breast 6 | Laborei | 120ignico Dr. |
| 724 | Reyes,Luis | T | 2/6/2004 | 12/10/2004 | | USP PL-2nd Debone Breast 6 | Laborei | 2943 Hawthorne Dı |
| 725 | Arizpe,Yesenia | T | 2/6/2004 | 1/3/2005 | | USP PL-2nd Debone Breast 3 | Laborei | 2933 Hawthorne Dı |
| 726 | Vicente,Federico | T | 2/6/2004 | 2/28/2005 | | USP PL-2nd Eviscerating 2 | Laborei | 813 Hammonds Ave |
| 727 | Woodey,Casandra | T | 2/6/2004 | 3/15/2005 | | USP PL-2nd Debone Breast 4 | Laborei | 908 Hammond ave |
| 728 | Villarreal,Michae | T | 2/6/2004 | 5/18/2005 | | USP PL-2nd Eviscerating 2 | Laborei | 816 Hammons Ave |
| 729 | Gonzalez,Antonio-Luis | T | 2/6/2004 | 10/14/2005 | | USP PL-2nd Eviscerating 1 | Laborei | 816 Hammonds Ave |
| 730 | Diaz-Vega,Ana-Luz | T | 2/6/2004 | 2/24/2006 | 8/29/2005 | USP PL-1st Debone Breast 6 | Laborei | P.O. Box 1051 |
| 731 | Echevarria,Maritza | T | 2/6/2004 | 4/10/2006 | | USP PL-2nd Debone Breast 5 | Laborei | 444 B Brunson St |
| 732 | Sosa,Armando | T | 2/6/2004 | 3/19/2007 | | USP PL-2nd Boneless Pack | Laborer - DB Pack Ou | 811 Hammon St |
| 733 | Gutierrez,Joseph | A | 2/6/2004 | | | USP PL-2nd Debone Utility | Cutter | 816 Hammond Ave |
| 734 | Vidrio,Alexande | A | 2/6/2004 | | | USP PL-2nd Debone Breast 3 | Cutter | 3150 Plate Dr lot 143 |
| 735 | Vazquez,Olivia-Maria | A | 2/6/2004 | | | USP PL-2nd Debone Breast 4 | Cutter | 810 Brunson St |
| 736 | Fluellen,Dwayne | T | 2/12/2004 | 3/12/2004 | | USP PL-1st Debone Breast 1 | Laborei | 182 Long St. |
| 737 | Mathews,Omar | T | 2/12/2004 | 3/16/2004 | | USP PL-1st Debone Breast 1 | Laborei | 2719 Benson Ave |
| 738 | Ramos,Ricardo | T | 2/12/2004 | 4/26/2004 | | USP PL-1st Debone Breast 6 | Laborei | 111 Hickory St Lot E 31 |
| 739 | Mascorro-Loya,Michae | A | 2/12/2004 | 8/25/2004 | 6/12/2006 | USP PL-2nd Debone Breast 3 | Cutter | 803 Williams St |
| 740 | Buckhanan,Marcus | T | 2/12/2004 | 10/13/2004 | | USP PL-1st Boneless Pack | Laborei | 26931 Co Rd 2 |
| 741 | Martinez,Simor | T | 2/12/2004 | 10/25/2004 | | USP PL-1st Debone Breast 4 | Laborei | 816 Williams Ave. |
| 742 | Johnson,Ryar | T | 2/12/2004 | 11/5/2004 | | USP PL-1st Eviscerating 1 | Laborei | P.O.Box 1195 |
| 743 | Morales,Julio E | A | 2/12/2004 | 3/1/2005 | 7/28/2006 | USP PL-2nd Boneless Pack | Laborei | 120 Ignico St Apt #P5 |
| 744 | Dequan,Norman-Ronald | T | 2/12/2004 | 3/7/2005 | | USP PL-1st Debone Breast 3 | Laborei | 817 Williams St |
| 745 | Richardson,Jenna | T | 2/12/2004 | 1/4/2006 | | USP PL-1st Debone Breast 3 | Laborei | 913 Hammonds Ave |
| 746 | Morales,Jessica | T | 2/12/2004 | 8/7/2006 | | USP PL-2nd Debone Breast 2 | Laborei | 817 Williams St |
| 747 | McCollum,Louis | T | 2/12/2004 | 8/15/2006 | 6/23/2006 | USP PL-1st Killing & Picking | Live Hangei | 373 Esquire Rd. |
| 748 | Davis,Joseph | T | 2/12/2004 | 10/16/2006 | | USP PL-1st Debone Breast 4 | Cutter | 913 Hammonds Ave |
| 749 | Martinez,Ramiro | T | 2/12/2004 | 3/13/2007 | | USP PL-1st Debone Breast 4 | Cutter | 120 Ignico Dr Apt P3 |
| 750 | McClian,Fred-Altor | A | 2/12/2004 | | | USP PL-1st Debone Breast 2 | Cutter | 808 Hammonds Ave |
| 751 | Powell,Frank | T | 2/19/2004 | 3/18/2004 | | USP PL-2nd Debone Breast 4 | Laborei | 817 Williams Ave |
| 752 | Cadan,Naehaniez | T | 2/19/2004 | 3/25/2004 | | USP PL-2nd Debone Breast 1 | Laborei | 4301 Woodle St |

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 753 | Bedgood,Brandor | T | 2/19/2004 | 3/25/2004 | | USP PL-2nd MDM | Laborei | 508 Pleasant Spr. Apt #201 |
| 754 | Fernandez,Fernandc | T | 2/19/2004 | 5/5/2004 | | USP PL-2nd Salvage/Wshout St | Laborei | 1255 N Eufaula Lot 108 |
| 755 | Morales,Claudia | T | 2/19/2004 | 8/25/2004 | | USP PL-2nd Debone Breast 2 | Laborei | 813 Williams Ave |
| 756 | Parks,Maric | T | 2/19/2004 | 8/26/2004 | | USP PL-2nd Debone Breast 2 | Laborei | 817 Williams St |
| 757 | Velazquez,Rosal | T | 2/19/2004 | 3/3/2005 | | USP PL-2nd Debone Breast 3 | Laborei | 817 Williams Ave |
| 758 | Cantu-Jr,Reynaldc | T | 2/19/2004 | 3/10/2005 | | USP PL-2nd Debone Breast 6 | Laborei | 20 Mcelwain St |
| 759 | Pena,Maria-de-Jesus | A | 2/19/2004 | | | USP PL-1st Debone Breast 2 | Cutter | 910 Brunson St |
| 760 | Burney,Tangela | T | 2/20/2004 | 3/1/2004 | | USP PL-2nd Debone Breast 7 | Laborei | 15 Co Rd 7718 |
| 761 | Ivey,Mathew | T | 2/20/2004 | 6/8/2004 | | USP PL-2nd MDM | Laborei | Rt 3 Box 761 Cade Banks Cir |
| 762 | Garcia,Felipe | T | 2/20/2004 | 1/31/2005 | | USP PL-2nd Boneless Pack | Laborei | 808 Williams St |
| 763 | Davis,Anquanique | T | 2/20/2004 | 4/4/2005 | | USP PL-2nd MDM | Laborei | 17481 hwy 29 |
| 764 | Osorio,Efrain | T | 2/20/2004 | 10/14/2005 | | USP PL-2nd Eviscerating 1 | Laborei | 817 Williams St |
| 765 | Cordova,Elizabeth | T | 2/26/2004 | 5/14/2004 | | USP PL-1st Debone Breast 6 | Laborei | 3212 Plateau Dr |
| 766 | Cadena,Anna-Marie | T | 2/26/2004 | 6/7/2006 | | USP PL-1st Debone Breast 5 | Laborei | 817 Williams |
| 767 | Jackson,Reanna | A | 2/26/2004 | | | USP PL-1st Debone Breast 2 | Cutter | 817 Williams St |
| 768 | Laver,Theresa | A | 2/26/2004 | | | USP PL-2nd Debone Breast 7 | Cutter | 3150 Pateada Dr lot 1314 |
| 769 | Grubbs,Gregory | T | 2/27/2004 | 3/12/2004 | | USP PL-1st Debone Breast 1 | Laborei | 2783 Hwy 30 |
| 770 | Johnson,Camisha | T | 2/27/2004 | 3/12/2004 | | USP PL-1st Debone Breast 1 | Laborei | 10667 Cty Rd 10 |
| 771 | Chambliss,Antonieoi | T | 2/27/2004 | 3/12/2004 | | USP PL-1st Debone Breast 1 | Laborei | 1667 Cty Rd 10 |
| 772 | Rodriguez,Amulfc | T | 2/27/2004 | 3/12/2004 | | USP PL-1st Debone Breast 1 | Laborei | P.O.Box 471 |
| 773 | Rodriguez,Maria | T | 2/27/2004 | 3/12/2004 | | USP PL-1st Debone Breast 1 | Laborei | P.O.Box 471 |
| 774 | Reyes,Sergic | T | 2/27/2004 | 3/25/2004 | | USP PL-1st Debone Breast 1 | Laborei | 3536 St Marys Rd A61 |
| 775 | Green,Kennith | T | 2/27/2004 | 6/10/2004 | | USP PL-1st Eviscerating 1 | Laborei | 60 Naftel Ct |
| 776 | Taylor,Tony R | T | 2/27/2004 | 6/10/2004 | | USP PL-1st Eviscerating 2 | Laborei | 112 Senn Ct |
| 777 | Abrante,Danie | T | 2/27/2004 | 6/11/2004 | | USP PL-1st Debone Breast 5 | Laborei | 807 Brunson Ave |
| 778 | Butler,Christophei | T | 2/27/2004 | 8/23/2004 | | USP PL-1st Debone Breast 5 | Laborei | 208 Apache Dr Apt 22 |
| 779 | Leal,Veronica M | T | 2/27/2004 | 3/3/2005 | | USP PL-1st Eviscerating 2 | Laborei | 4001 Hwy 231 S |
| 780 | Villarreal,Alex | T | 2/27/2004 | 6/8/2005 | | USP PL-1st Debone Breast 6 | Laborei | 807 Brunson Ave |
| 781 | Allende,Lisa | T | 2/27/2004 | 10/25/2005 | | USP PL-1st Debone Breast 6 | Laborei | 806 Hammonds Ave |
| 782 | Lee,Ani | T | 2/27/2004 | 11/1/2005 | | USP PL-1st Debone Breast 6 | Laborei | 807 Bronson Ave |
| 783 | Garza,Sonia | T | 2/27/2004 | 12/5/2005 | | USP PL-1st Debone Breast 6 | Laborei | 806 Hammonds Ave |
| 784 | Rooman,Cynthia | T | 2/27/2004 | 12/12/2006 | | USP PL-1st Debone Breast 2 | Cutter | 807 Brunson Ave |
| 785 | Yougblood,Krysta | T | 3/4/2004 | 3/24/2004 | | USP PL-2nd Debone Breast 7 | Laborei | 10740 Co. Bd 35 |
| 786 | Mcclaney,Veronica | T | 3/4/2004 | 7/22/2004 | | USP PL-2nd Debone Breast 2 | Laborei | 507 Mirrosa Ave |
| 787 | Collins,Tyrone | T | 3/5/2004 | 3/8/2004 | | USP PL-2nd Debone Breast 7 | Laborei | 3120 C Virginia Downs |
| 788 | Williams,David | T | 3/5/2004 | 3/24/2004 | | USP PL-2nd Debone Breast 7 | Laborei | 402 Waush St |
| 789 | Castillo,Ernest | T | 3/5/2004 | 8/2/2004 | | USP PL-2nd Debone Breast 2 | Laborei | P.O.Box 767 |
| 790 | Cruz-Rivera,Rebeca | T | 3/5/2004 | 8/25/2004 | | USP PL-2nd Debone Breast 4 | Laborei | P.O.Box 767 |
| 791 | Riivera,Soul-Murie | T | 3/5/2004 | 2/15/2005 | | USP PL-2nd Debone Breast 4 | Laborei | P.O.Box 1132 |
| 792 | Jimenez,David | T | 3/5/2004 | 3/31/2005 | | USP PL-2nd Debone Breast 4 | Laborei | 93 Edna St |
| 793 | Pedraza-Moran,Julic | T | 3/5/2004 | 4/4/2005 | | USP PL-2nd Debone Breast 2 | Laborei | 916 Hammonds Ave |
| 794 | Philistin,Nomi | T | 3/5/2004 | 5/31/2005 | | USP PL-2nd Salvage/Wshout St | Laborei | 249 Gibson Circle |
| 795 | Salgado,Alberto | T | 3/5/2004 | 9/22/2005 | 2/24/2005 | USP PL-2nd Debone Breast 2 | Laborei | 804 Williams Ave |
| 796 | Perez-alicea,Jan-Carlos | T | 3/5/2004 | 12/9/2005 | | USP PL-2nd Debone Breast 6 | Laborei | 820 Hammonds Ave |
| 797 | Rojas,Melissa | T | 3/5/2004 | 3/12/2007 | | USP PL-2nd Debone Breast 7 | Cutter | 802 Bronson Ave |
| 798 | Sanchez-Rios,Josue-Hecto | T | 3/8/2004 | 7/8/2005 | | USP PL-2nd Debone Breast 5 | Laborei | 907 Hammonds Ave |
| 799 | Tucker,Shelton | T | 3/12/2004 | 3/16/2004 | | USP PL-1st Debone Breast 1 | Laborei | 210 Dunbar Dr |

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 800 | Gonzalez,Yolanda | T | 3/12/2004 | 3/24/2004 | | USP PL-1st Debone Breast 1 | Laborer | P.O.Box 744 |
| 801 | Gaytan,Ricardo | T | 3/12/2004 | 3/24/2004 | | USP PL-1st Debone Breast 1 | Laborer | P.O.Box 744 |
| 802 | Henley,Eric | T | 3/12/2004 | 3/25/2004 | | USP PL-1st Eviscerating 2 | Laborer | 901 Joy Dr Lot F43 |
| 803 | Diaz,Luis O | T | 3/12/2004 | 3/25/2004 | | USP PL-1st Debone Breast 1 | Laborer | 109 Private Rd 1426 |
| 804 | Rumph,Belinda | T | 3/12/2004 | 4/12/2004 | | USP PL-1st Debone Breast 1 | Laborer | 102 East Troy St |
| 805 | Tolbert,Treantia | T | 3/12/2004 | 4/14/2004 | | USP PL-1st Debone Breast 1 | Laborer | 25 Dogwood Dr |
| 806 | Carlton,Pamela | T | 3/12/2004 | 4/16/2004 | | USP PL-1st Debone Breast 1 | Laborer | 167 Glaver Blakely |
| 807 | Pugh,Sherese | T | 3/12/2004 | 4/29/2004 | | USP PL-1st Debone Breast 4 | Laborer | 305 South Parker St |
| 808 | Roriguez,Adriana | T | 3/12/2004 | 8/2/2004 | | USP PL-2nd Debone Breast 3 | Laborer | 456 Burlton Ave |
| 809 | Magallan,Maria | T | 3/12/2004 | 8/5/2004 | | USP PL-2nd Debone Breast 5 | Laborer | 456 Burlton Ave |
| 810 | Perez-Jr,Antonio | T | 3/12/2004 | 4/1/2005 | | USP PL-2nd Debone Breast 3 | Laborer | 93 Edna St |
| 811 | Mazariegos,Rosvelinda | T | 3/12/2004 | 6/15/2005 | 2/2/2005 | USP PL-1st Debone Breast 6 | Laborer | 3110 Victory Dr. |
| 812 | Gonzalez,And | T | 3/12/2004 | 11/15/2005 | | USP PL-1st Debone Breast 4 | Laborer | 806 Hammonds Ave |
| 813 | Davila,Edurado | T | 3/12/2004 | 3/17/2006 | | USP PL-2nd Debone Breast 6 | Laborer | 456 Burlton Ave |
| 814 | Hernandez,Andres | T | 3/12/2004 | 9/11/2006 | | USP PL-2nd Debone Breast 6 | Cutter | 93 Edna St |
| 815 | Pizano,Luis-Eric | A | 3/12/2004 | | | USP PL-1st Debone Breast 1 | Cutter | 806 hammond Ave |
| 816 | Ruiz,Jose | A | 3/12/2004 | | | USP PL-1st Debone Breast 3 | Cutter | 8744 Hwy 82 |
| 817 | De-Leon,Alberto | A | 3/12/2004 | | | USP PL-2nd Boneless Pack | Co2 & Cvp | 807 Brunson Ave |
| 818 | Carpenter,Genesis | T | 3/15/2004 | 3/16/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 310 South Baskin St |
| 819 | Johnson,Chanita | T | 3/15/2004 | 3/25/2004 | | USP PL-1st Debone Breast 1 | Laborer | 901 Joy Rd Lot 43 F |
| 820 | Coleman,Joseph | T | 3/15/2004 | 3/29/2004 | | USP PL-1st Debone Breast 1 | Laborer | 901 Toy Rd Lpt F 93 |
| 821 | Carlton,Diana | T | 3/15/2004 | 4/16/2004 | | USP PL-1st Debone Breast 1 | Laborer | 1882 McClure Town |
| 822 | Campos,Daniel | T | 3/30/2004 | 11/28/2005 | | USP PL-2nd Debone Breast 4 | Laborer | 120 ignico Dr. Apt R7 |
| 823 | Rias,Sharon | T | 4/1/2004 | 9/8/2004 | | USP PL-2nd MDM | Laborer | 3440 Boromville Rd |
| 824 | Robinson,Clair | T | 4/2/2004 | 4/19/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 1508 Broadway St |
| 825 | Sanchez,Ramon | T | 4/2/2004 | 6/3/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 907 Hammonds Ave |
| 826 | Farrow,Adriane | T | 4/2/2004 | 6/22/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 175 State Dcks Rd |
| 827 | Vargas,Mary | T | 4/2/2004 | 8/5/2004 | | USP PL-2nd Debone Breast 5 | Laborer | 456 Burton Ave |
| 828 | Cavazas,Rolando | T | 4/2/2004 | 12/17/2004 | | USP PL-2nd Debone Breast 4 | Laborer | 214 Oliver St |
| 829 | McCray,Louis | T | 4/2/2004 | 6/10/2005 | | USP PL-2nd Boneless Pack | Laborer | 91 West |
| 830 | Sanchez,Joshep | T | 4/2/2004 | 2/6/2006 | 9/11/2004 | USP PL-2nd Debone Breast 2 | Laborer | 807 Brunson Ave |
| 831 | Ellis,Bobbie | A | 4/2/2004 | | | USP PL-2nd Debone Breast 3 | Cutter | 306 Arringtion Dr |
| 832 | Mull,Robert | T | 4/5/2004 | 5/19/2004 | | USP PL-2nd Boneless Pack | Laborer | 1247 South Dixon Dr |
| 833 | Gachett,Jonathan | T | 4/7/2004 | 4/14/2004 | | USP PL-1st Eviscerating 1 | Laborer | 376 Co Rd 141 |
| 834 | Garza,Aldalou | T | 4/8/2004 | 5/19/2004 | | USP PL-2nd Boneless Pack | Laborer | 18721 Hwy 82 |
| 835 | Juarez,Sanjuanita | T | 4/8/2004 | 9/7/2004 | | USP PL-2nd Debone Breast 2 | Laborer | 809 Williams Ave |
| 836 | Garza,Jessica | T | 4/8/2004 | 10/11/2004 | | USP PL-2nd Eviscerating 1 | Laborer | 809 Williams Ave |
| 837 | Rodriguez,Jorge | T | 4/8/2004 | 10/19/2004 | | USP PL-2nd Debone Breast 8 | Laborer | 4301-155 Pq |
| 838 | Rosa,Yahaira | T | 4/8/2004 | 6/15/2005 | | USP PL-2nd Eviscerating 1 | Laborer | 912 Brunson St |
| 839 | Salvador,Arriaga | T | 4/8/2004 | 11/11/2005 | | USP PL-2nd Debone Breast 6 | Laborer | 810 Williams St |
| 840 | Castillo,Rodolfo | A | 4/8/2004 | | | USP PL-2nd Debone Breast 2 | Cutter | 809 Willims Ave |
| 841 | Davis,Antwain | T | 4/9/2004 | 4/12/2004 | | USP PL-2nd Debone Breast 1 | Laborer | P.O.Box 242 Dept St |
| 842 | Jackson,Tameka | T | 4/9/2004 | 4/12/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 327 Tate St |
| 843 | Oliver,Denise | T | 4/9/2004 | 4/15/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 2601 Benner Ave |
| 844 | Perry,Chery | T | 4/9/2004 | 4/16/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 436 Thompson St |
| 845 | Tolbert,Alma | T | 4/9/2004 | 4/16/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 109 W Normal Ave |
| 846 | Tobert,Bobbie | T | 4/9/2004 | 4/16/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 708 Brundige Blvd |

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 847 | Alford,Kimberly | T | 4/9/2004 | 4/22/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 149 Hill Side MHP |
| 848 | Bryant,Ahmec | T | 4/9/2004 | 5/7/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 2919 Kimberly Ave |
| 849 | Cooper,Brittany | T | 4/9/2004 | 5/18/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 113 Montgomery Ave |
| 850 | Williams,Lorenzc | T | 4/15/2004 | 5/10/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 750 Hi Hope Roac |
| 851 | Neal,Raymonc | T | 4/15/2004 | 5/11/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 2901 Old Columbus Rd |
| 852 | Henderson,Ceci | T | 4/15/2004 | 5/18/2004 | | USP PL-1st Eviscerating 2 | Laborer | 2901 Kimberly Ave |
| 853 | Urragazo,Juan-Manue | A | 4/15/2004 | 4/28/2006 | 10/16/2006 | USP PL-2nd Debone Breast 2 | Cutter | 306 Baskin St |
| 854 | Gracia,Juan | A | 4/15/2004 | | | USP PL-2nd Debone Utility | Cutter | 816 Hammond St |
| 855 | Sanchez,Luis-Albertc | A | 4/15/2004 | | | USP PL-2nd Debone Breast 1 | Cutter | 816 Hammond Ave |
| 856 | Jackson,Chantay | T | 4/16/2004 | 4/19/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 3609 Gaslight Curv |
| 857 | Taylor,Latoya | T | 4/16/2004 | 5/7/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 119 Bloomfield Cour |
| 858 | Thomas,Tuwanda | T | 4/16/2004 | 7/12/2004 | | USP PL-2nd Debone Breast 1 | Laborer | P.O.Box 1073 |
| 859 | Cooper,Carolyr | T | 4/16/2004 | 1/19/2006 | | USP PL-2nd Eviscerating 1 | Laborer | 500 Uchee Rd |
| 860 | Aguilar,Liliana | T | 4/16/2004 | 7/10/2006 | | USP PL-2nd Debone Utility | Laborer | 811 Hammonds |
| 861 | Hampton,Alonza | A | 4/16/2004 | | | USP PL-2nd Eviscerating 1 | Cutter | 504 Williams St |
| 862 | Gonzalez,Abimae | A | 4/16/2004 | | | USP PL-2nd Debone Breast 2 | Cutter | P.O.Box 5338 |
| 863 | Faniel,Christopher | T | 4/23/2004 | 4/27/2004 | | USP PL-1st Debone Breast 1 | Laborer | 702 Bloom Fielc |
| 864 | Nieves,Gina | T | 4/23/2004 | 4/28/2004 | | USP PL-2nd Debone Breast 1 | Laborer | P.O.Box 908 |
| 865 | Mull Jr.,Robert D. | T | 4/23/2004 | 4/28/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 309 Mkl Blud |
| 866 | Brown,Tony | T | 4/23/2004 | 5/3/2004 | | USP PL-2nd Eviscerating 1 | Laborer | 4076 Amesbory Dr |
| 867 | Mull,Debra | T | 4/23/2004 | 5/10/2004 | | USP PL-1st Debone Breast 1 | Laborer | 309 Milk Blvd |
| 868 | Flowoers,Norcorriar | T | 4/23/2004 | 5/11/2004 | | USP PL-1st Debone Breast 1 | Laborer | 125 Lotus Lane |
| 869 | Ayala,Juar | T | 4/23/2004 | 5/12/2004 | | USP PL-1st Debone Breast 1 | Laborer | 918 Brunson Ave |
| 870 | Joyner,Willaim A | T | 4/23/2004 | 5/18/2004 | | USP PL-1st Eviscerating 2 | Laborer | PO Box 137 |
| 871 | Wright,Laura | T | 4/23/2004 | 6/3/2004 | | USP PL-1st Salvage/Wshout Su | Laborer | 2409 Notasuga Rc |
| 872 | Wright,James | T | 4/23/2004 | 6/3/2004 | | USP PL-1st Boneless Pack | Laborer | 2409 Notssulga Rd |
| 873 | Silva,Genarc | T | 4/23/2004 | 6/3/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 805 Williams St |
| 874 | Mills,Annette | T | 4/23/2004 | 6/28/2004 | | USP PL-1st Debone Breast 1 | Laborer | 18744 Hwy 82 |
| 875 | Olmos,Jose | T | 4/23/2004 | 6/29/2004 | | USP PL-1st Debone Breast 2 | Laborer | 808 Williams St. |
| 876 | Williams,Barbara | T | 4/23/2004 | 6/29/2004 | | USP PL-1st Debone Breast 6 | Laborer | 1215 County Rd 7 |
| 877 | Still,Katrina | T | 4/23/2004 | 6/29/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 2373 County Rd 22 |
| 878 | Still,Nikki | T | 4/23/2004 | 7/6/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 2373 Co. Rd 22 |
| 879 | Sanders,Larmesha | T | 4/23/2004 | 8/16/2004 | | USP PL-2nd Debone Breast 3 | Laborer | 846 Peachburg Cr |
| 880 | Tyner,James | T | 4/23/2004 | 5/2/2005 | | USP PL-2nd Debone Utility | Floor Persor | 5467 Hwy 199 |
| 881 | Solano,Yasmir | T | 4/23/2004 | 7/18/2006 | | USP PL-2nd Debone Breast 6 | Laborer | 808 Williams Ave |
| 882 | Torres,Ramon | A | 4/23/2004 | | | USP PL-2nd Debone Breast 2 | Cutter | 907 Hammond St |
| 883 | Colon,Liz | T | 5/6/2004 | 6/3/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 7700 Hodgesville |
| 884 | Palacios,Dora | T | 5/19/2004 | 9/10/2004 | | USP PL-2nd Debone Breast 3 | Laborer | 4907 park Twne Way Ap. 118 |
| 885 | De La Cruz,Jose | T | 5/19/2004 | 10/20/2004 | | USP PL-1st Debone Breast 4 | Laborer | P.O. Box 128 |
| 886 | Alvarado,Reymundo | A | 5/19/2004 | | | USP PL-1st Debone Breast 1 | Cutter | 810 Brunson St |
| 887 | Oquedo,Migue | A | 5/19/2004 | | | USP PL-1st Debone Breast 2 | Cutter | 806 Brunson Ave |
| 888 | Espinoza,Gloria | A | 5/19/2004 | | | USP PL-1st Debone Breast 4 | Cutter | 3142 Louisville St |
| 889 | Alvarado,Alexis | A | 5/19/2004 | | | USP PL-2nd Debone Breast 1 | Lead Persor | 3063 Blan St |
| 890 | Aleman,Isidrc | T | 5/20/2004 | 7/13/2004 | | USP PL-1st Debone Breast 1 | Laborer | 21 St School Dr Apt15 |
| 891 | Olivo,Adriana | T | 5/20/2004 | 7/13/2004 | | USP PL-1st Debone Breast 1 | Laborer | Lot 24 Mobile Village |
| 892 | Castaneda,Hortencia | A | 5/20/2004 | | | USP PL-2nd Debone Breast 3 | Cutter | 812 Williams St |
| 893 | Avery,Sonia | T | 5/21/2004 | 8/10/2004 | | USP PL-1st Eviscerating 2 | Laborer | P.O.Box 831063 |

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 894 | Lee,Theresa | T | 5/21/2004 | 8/16/2004 | | USP PL-2nd Debone Breast 3 | Laborer | 107 Pascal Ave |
| 895 | Etheridge,Shanekia | T | 5/21/2004 | 8/16/2004 | | USP PL-2nd Boneless Pack | Laborer | 491 Parker St |
| 896 | William,Turner | T | 5/21/2004 | 9/2/2004 | | USP PL-1st Eviscerating 1 | Laborer | 815 Daniel Road |
| 897 | Roquis,Maria-Erica | T | 5/21/2004 | 10/12/2004 | | USP PL-2nd Debone Breast 4 | Laborer | 815 Hamonds Ave |
| 898 | Chiquito,Maribe | T | 5/21/2004 | 2/14/2005 | | USP PL-2nd Boneless Pack | Laborer | 808 Williams St |
| 899 | Murphy,Carlos | T | 5/21/2004 | 5/18/2005 | | USP PL-2nd Debone Breast 6 | Laborer | 907 Hammonds St |
| 900 | Joiner,Lanekia | A | 5/21/2004 | 5/26/2005 | 3/12/2007 | USP PL-1st Debone Breast 2 | Laborer | 518 loCke Terrece 518 |
| 901 | Olivarez,Ricardo | T | 5/21/2004 | 7/18/2005 | | USP PL-2nd Boneless Pack | Scale Operator | P.O.Box 1116 |
| 902 | Villanueva,Sergio | T | 5/21/2004 | 8/5/2005 | | USP PL-2nd Eviscerating 1 | Laborer | 817 Williams Ave |
| 903 | Urrutia,Claudia | T | 5/21/2004 | 10/18/2005 | 5/4/2005 | USP PL-2nd Debone Breast 4 | Laborer | 920 Brunson St |
| 904 | Pavon,Migue | T | 5/21/2004 | 11/2/2005 | | USP PL-1st Debone Breast 3 | Laborer | 912 Williams St |
| 905 | Franklin,Tiffany | T | 5/21/2004 | 11/4/2005 | 8/29/2005 | USP PL-1st Debone Breast 4 | Laborer | 16559 Co, Rd 10 |
| 906 | Pastrona,Edgardo | T | 5/21/2004 | 12/8/2005 | | USP PL-2nd Debone Breast 6 | Laborer | P,O,Box 1116 |
| 907 | Rivera,Carlos | T | 5/21/2004 | 3/2/2006 | 12/1/2004 | USP PL-2nd Debone Breast 3 | Laborer | 912 Bronson St. |
| 908 | Jones,Michae | T | 5/21/2004 | 3/22/2006 | | USP PL-1st Boneless Pack | Scale Operator | 4231 Peachburg Rd |
| 909 | Padilla,Ange | T | 5/21/2004 | 10/16/2006 | 3/29/2006 | USP PL-1st Debone Breast 4 | Cutter | Hendley Circle |
| 910 | Jenkins,Jessica | T | 5/21/2004 | 2/19/2007 | 1/25/2007 | USP PL-1st Debone Breast 2 | Laborer | 367 Elmwood Dr. |
| 911 | Torres-Torres,Carlos | A | 5/21/2004 | | | USP PL-2nd Debone Utility | Cutter | 816 Hammond St |
| 912 | Gutierres-Sanjurjo,Megue | A | 5/21/2004 | | | USP PL-2nd Debone Breast 2 | Cutter | 813 Hammonds St |
| 913 | Harris,Tonya | T | 5/27/2004 | 7/6/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 21 countu Rd 64 |
| 914 | Parham,Tia | T | 5/27/2004 | 7/20/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 609 locke Ave West |
| 915 | Henry,Quintana | T | 5/27/2004 | 8/10/2004 | | USP PL-1st Debone Breast 5 | Laborer | 516 South Prarie St |
| 916 | Mckinnes,Je'Norris | T | 5/27/2004 | 8/23/2004 | | USP PL-2nd Boneless Pack | Laborer | 535 Parker St |
| 917 | Walker,Shantie | T | 5/28/2004 | 6/11/2004 | | USP PL-1st Debone Breast 1 | Laborer | 62 Smuteye Apt Rd |
| 918 | Baker,Jessica | T | 5/28/2004 | 6/28/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 538 Mimosa Ave |
| 919 | Estrada,Macedonio | T | 5/28/2004 | 7/14/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 456 Burton Ave |
| 920 | Arrollo-Santiago,Luis | T | 5/28/2004 | 7/14/2004 | | USP PL-2nd Debone Breast 5 | Laborer | 819 Hammonds Ave |
| 921 | Jones,Kortez | T | 5/28/2004 | 7/19/2004 | | USP PL-2nd Boneless Pack | Laborer | 117 South Road |
| 922 | Rodriguez,Korina | T | 5/28/2004 | 9/27/2004 | | USP PL-2nd Debone Breast 2 | Laborer | 114 Fairview Ave |
| 923 | Vega,Arturo | T | 5/28/2004 | 2/7/2005 | | USP PL-2nd Debone Breast 6 | Laborer | 23 Alex Shipman |
| 924 | Banuelos,Jesus | T | 5/28/2004 | 4/6/2005 | | USP PL-2nd Debone Breast 6 | Laborer | 131 Ponderosa Dr |
| 925 | Lopez,Carlos | T | 5/28/2004 | 9/13/2005 | | USP PL-2nd Debone Breast 5 | Laborer | 904 Hammonds Ave |
| 926 | Collazo,Yahaira-Rosa | T | 5/28/2004 | 9/20/2005 | | USP PL-2nd Debone Breast 3 | Laborer | 904 Hammonds Ave |
| 927 | Dennis,Julianne | T | 5/28/2004 | 1/16/2006 | | USP PL-2nd Debone Breast 5 | Laborer | 18744 Hwy |
| 928 | Rodriguez,Karla | A | 5/28/2004 | | | USP PL-2nd Debone Breast 1 | Cutter | 916 Hammonds Ave |
| 929 | Baker,Eleanor | T | 6/2/2004 | 6/21/2004 | | USP PL-1st Eviscerating 2 | Laborer | 1709 Auburn St |
| 930 | Williams,Nathanie | T | 6/2/2004 | 6/28/2004 | | USP PL-1st Debone Breast 1 | Laborer | 9070 US Hwy 29 South |
| 931 | Smith,Derrick | T | 6/2/2004 | 7/19/2004 | | USP PL-1st Debone Breast 1 | Laborer | 11606 Hwy 223 |
| 932 | Toro,Jessynes | T | 6/2/2004 | 9/20/2004 | | USP PL-1st Debone Breast 5 | Laborer | 16100 Hwy 82 |
| 933 | Collins,Adrian | T | 6/2/2004 | 10/14/2004 | | USP PL-1st Boneless Pack | Laborer | P.O.Box 830083 |
| 934 | Harris,LaShundra | T | 6/2/2004 | 1/14/2005 | | USP PL-1st Debone Breast 3 | Laborer | 451 Co. Rd 141 |
| 935 | Henderson,Raymond | A | 6/2/2004 | 10/4/2005 | 11/6/2006 | USP PL-2nd Boneless Pack | Laborer | 204 Capricorn Blvd Apt. 2 |
| 936 | Macon,James | T | 6/17/2004 | 7/6/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 26445 Co, Rd #2 |
| 937 | Martinez,Sabrina | T | 6/17/2004 | 9/10/2004 | | USP PL-2nd Debone Breast 4 | Laborer | 812 Hammonds |
| 938 | McCray,Virginia A | T | 6/17/2004 | 9/14/2004 | | USP PL-2nd Debone Breast 3 | Laborer | 25 Cedar St Apt 42C |
| 939 | Rivera,Veronica | T | 6/17/2004 | 9/14/2004 | | USP PL-2nd Debone Breast 4 | Laborer | 908 Hammond St |
| 940 | Vasquez,Luis-M | T | 6/17/2004 | 9/25/2004 | | USP PL-2nd Debone Breast 3 | Laborer | 1118 E Saunders Rd Lot 18 |

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 941 | Tovar,Sandra | T | 6/17/2004 | 11/11/2005 | | USP PL-2nd Debone Breast 6 | Laborer | 806 Brunson Ave |
| 942 | Sanchez,Melvir | T | 6/17/2004 | 7/26/2006 | | USP PL-2nd Debone Breast 4 | Laborer | 907 Hammonds Ave |
| 943 | Williams,DeShawn | T | 6/17/2004 | 10/5/2006 | | USP PL-1st Boneless Pack | Scale Operator | 1075 Sardis Rd |
| 944 | Molina-III,Pedrc | A | 6/17/2004 | | | USP PL-2nd Debone Breast 1 | Cutter | 240 e Washington |
| 945 | Morris,Stever | T | 6/24/2004 | 7/8/2004 | | USP PL-1st Eviscerating 1 | Laborer | 210 Priori Line |
| 946 | Rivera,Rocardc | T | 6/24/2004 | 7/28/2004 | | USP PL-1st Debone Breast 1 | Laborer | Sensible Drive |
| 947 | Jackson,Adrian | T | 6/24/2004 | 8/10/2004 | | USP PL-1st Debone Breast 1 | Laborer | 66 Grove Circle |
| 948 | Rosa,Yolanda | T | 6/24/2004 | 10/7/2004 | | USP PL-1st Debone Breast 6 | Laborer | 109 Hwy 26 |
| 949 | Peterson,Audrey | T | 6/24/2004 | 10/11/2004 | | USP PL-1st Debone Breast 6 | Laborer | 2802 Moton Circle |
| 950 | Coleman,Chantelle | T | 6/24/2004 | 11/3/2004 | | USP PL-1st Debone Breast 3 | Laborer | 86 Sunflower lane |
| 951 | Harris,Yolanda | T | 6/24/2004 | 11/12/2004 | | USP PL-1st Debone Breast 2 | Laborer | 708 Ellis Cir |
| 952 | Lee,Alva | T | 6/24/2004 | 12/28/2004 | | USP PL-1st Debone Breast 2 | Laborer | P.O.Box 66 |
| 953 | Sykes,Rickey | T | 6/24/2004 | 5/16/2005 | | USP PL-2nd MDM | Laborer | 95 battle Rooc |
| 954 | Morales,Maria | T | 6/24/2004 | 11/8/2006 | | USP PL-1st Debone Breast 4 | Cutter | 424 Lee Loop Rc |
| 955 | Juan-Jose,Carlos | T | 7/1/2004 | 10/19/2004 | | USP PL-2nd Debone Breast 2 | Laborer | 2193 Hwy 223 |
| 956 | Goode,Michae | T | 7/1/2004 | 11/1/2004 | | USP PL-2nd Debone Breast 5 | Laborer | 500 Uchee Rd |
| 957 | Rosado-Torres,Emmanue | T | 7/1/2004 | 4/11/2005 | | USP PL-2nd Debone Breast 4 | Laborer | 816 Hammonds Ave |
| 958 | Chico-Arboleda,Lisa | A | 7/1/2004 | | | USP PL-2nd Debone Breast 1 | Cutter | 30 Herrin Ave. |
| 959 | Gonzalez,Ernestc | A | 7/1/2004 | | | USP PL-2nd Debone Breast 4 | Cutter | 77 edna St |
| 960 | Nashai-Dennis,Nataoshia | T | 7/2/2004 | 9/10/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 4907 Park tow way |
| 961 | McCray,Breanda J | T | 7/2/2004 | 9/20/2004 | | USP PL-2nd Debone Breast 3 | Laborer | 51 West |
| 962 | Christian,Lavaris | T | 7/2/2004 | 11/23/2004 | | USP PL-2nd Debone Breast 5 | Laborer | 79 Jhon L Gander |
| 963 | Davie,Elber | T | 7/2/2004 | 10/23/2006 | | USP PL-2nd Boneless Pack | Pull on Lids | 108 P,. Ave |
| 964 | Neal,Katasha | T | 7/15/2004 | 7/28/2004 | | USP PL-1st Debone Breast 1 | Laborer | 850 Misty Lane |
| 965 | Orates,Blanca | T | 7/15/2004 | 8/10/2004 | | USP PL-1st Debone Breast 1 | Laborer | 69 Ryan Loop |
| 966 | Martinez,Petrona | T | 7/15/2004 | 8/10/2004 | | USP PL-1st Debone Breast 1 | Laborer | 69 Ryan Loop |
| 967 | Rodgers,Darrel | T | 7/15/2004 | 8/10/2004 | | USP PL-1st Debone Breast 1 | Laborer | 836 Peachburg Ct |
| 968 | Lee,Ronnie | T | 7/15/2004 | 9/20/2004 | | USP PL-1st Debone Breast 3 | Laborer | 210 Baskins St |
| 969 | Rivera,Cecil | A | 7/15/2004 | | | USP PL-1st Debone Breast 3 | Cutter | 7 Church Ave. |
| 970 | Murray,Jeffery | A | 7/15/2004 | | | USP PL-1st MDM | Pallett Jack Operato | 31310 Hwy 82 East |
| 971 | Smith,Kurtavius | T | 7/16/2004 | 9/10/2004 | | USP PL-1st Debone Breast 1 | Laborer | 312Lynch St |
| 972 | Nelson,Algerarc | T | 7/22/2004 | 8/23/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 2121 Briargate Dr |
| 973 | McClendon,Shamika | T | 7/22/2004 | 10/19/2004 | | USP PL-2nd Debone Breast 2 | Laborer | 406 East St |
| 974 | Smith,George | T | 7/22/2004 | 9/6/2005 | | USP PL-2nd Killing & Picking | Live Hanger | P.O.Box 727 |
| 975 | Hernandez,Brandor | T | 7/22/2004 | 9/28/2006 | | USP PL-2nd Debone Breast 2 | Cutter | 114 Seale Ave |
| 976 | Goode,Derrick | T | 7/23/2004 | 10/5/2004 | | USP PL-2nd Debone Breast 1 | Laborer | P.O.Box 218 Uchee Rc |
| 977 | Cabrieles,Mario-Alberto | T | 7/23/2004 | 11/1/2004 | | USP PL-2nd Debone Breast 5 | Laborer | 805 Hammonds Ave |
| 978 | Torres,Edwin | T | 7/23/2004 | 2/17/2005 | | USP PL-2nd Debone Breast 3 | Laborer | 802 Hammonds St |
| 979 | Bellamy,Patricia | T | 8/12/2004 | 10/7/2004 | | USP PL-1st Debone Breast 1 | Laborer | Apt. 803 A Riverview |
| 980 | Rodriguez,Iris-Nereida | A | 8/12/2004 | 1/13/2006 | 3/7/2006 | USP PL-1st Debone Breast 3 | Cutter | 718 Prairie St S |
| 981 | Maisonet,Roberto | T | 8/13/2004 | 1/14/2005 | | USP PL-1st Debone Breast 5 | Laborer | 907 Hammond St. |
| 982 | Tetter,Chesland | T | 8/13/2004 | 3/2/2005 | | USP PL-1st Boneless Pack | Laborer | 271 County Rd 7767 |
| 983 | Alsin,Elvin | T | 8/13/2004 | 6/21/2006 | | USP PL-1st Debone Breast 6 | Laborer | 802 Hammonds St |
| 984 | Moore,Willie-Lee | T | 8/19/2004 | 9/28/2004 | | USP PL-2nd Debone Breast 1 | Laborer | P.O.Box 5651 |
| 985 | Pizarro,Alvin-Omar | T | 8/19/2004 | 1/3/2005 | | USP PL-2nd Debone Breast 3 | Laborer | 103 Kennon St. |
| 986 | Calhoun II,AC | T | 8/19/2004 | 1/12/2005 | | USP PL-2nd Debone Breast 3 | Laborer | 435 Vam McGivory Lane |
| 987 | Valdez,Amy-Rae | T | 8/19/2004 | 2/4/2005 | | USP PL-2nd Debone Breast 3 | Laborer | 77 Edna St |

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 988 | Pruneda,Jose-Luis | A | 8/19/2004 | | | USP PL-2nd Debone Breast 2 | Cutter | 912 Brunson St |
| 989 | Villega,Veronica | A | 8/19/2004 | | | USP PL-2nd Debone Breast 3 | Cutter | 806 Hammonds ave |
| 990 | Marin,Marcella | A | 8/19/2004 | | | USP PL-2nd Debone Breast 3 | Cutter | 806 Hammond Ave |
| 991 | Mclendon,Khristopher | T | 8/27/2004 | 9/10/2004 | | USP PL-1st Eviscerating 1 | Laborer | 721 6Th |
| 992 | Cruz-Rosa,Jonnathan | T | 9/3/2004 | 10/4/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 803 Hammond Ave |
| 993 | Shepherd,Anthony | T | 9/3/2004 | 11/22/2004 | | USP PL-1st Boneless Pack | Laborer | 2605 Althea St |
| 994 | Perpine,Ricardo | T | 9/3/2004 | 3/3/2005 | | USP PL-1st Eviscerating 1 | Laborer | 1609 Hodgesville Rd Lot 607 |
| 995 | Chaidez-Richard,Michae | T | 9/3/2004 | 1/22/2007 | 1/25/2006 | USP PL-2nd Debone Breast 1 | Cutter | 804 Williams |
| 996 | Lee,Terrence | T | 9/11/2004 | 9/22/2004 | | USP PL-2nd Debone Breast 1 | Laborer | P.O.Box 134 |
| 997 | Etheridge,Bernice | T | 9/11/2004 | 10/11/2004 | | USP PL-1st Debone Breast 6 | Laborer | 541 Aberfoil Rd |
| 998 | Gonzalez,Jose-Antonio | T | 9/11/2004 | 11/9/2004 | | USP PL-2nd Debone Breast 3 | Laborer | 725 James St |
| 999 | Lampley,Tabitha | T | 9/11/2004 | 3/14/2005 | | USP PL-2nd Boneless Pack | Laborer | 810 Johnson St |
| 1000 | Mendez,Lucia | T | 9/11/2004 | 10/5/2006 | | USP PL-2nd Boneless Pack | Packer | 807 Brunson St |
| 1001 | Still,Jason J | T | 9/11/2004 | 12/11/2006 | 2/27/2006 | USP PL-1st Boneless Pack | Scale Operator | 631 4th St |
| 1002 | Grayson,Sonya | A | 9/11/2004 | | | USP PL-1st Debone Breast 2 | Cutter | 210 Baskin St |
| 1003 | Moralez,Josue | A | 9/11/2004 | | | USP PL-2nd Debone Utility | Cutter | 811 Hammonds Ave |
| 1004 | Figueroa,Jarinete | T | 9/18/2004 | 9/29/2004 | | USP PL-1st Debone Breast 1 | Laborer | 803 Hammond Ave |
| 1005 | Todd,Michael | T | 9/18/2004 | 10/6/2004 | | USP PL-1st Debone Breast 1 | Laborer | 3507 Hwy 110 |
| 1006 | East-Jr,Philip | T | 9/18/2004 | 10/11/2004 | | USP PL-1st Boneless Pack | Laborer | 13894 Hwy 223 |
| 1007 | Deveaux,Brandon | T | 9/18/2004 | 12/16/2004 | | USP PL-1st Debone Breast 1 | Laborer | 147 Montgomery Ave |
| 1008 | Cisneros,Regina | T | 9/18/2004 | 12/20/2004 | | USP PL-1st Debone Breast 6 | Cutter | 918 Brunson St |
| 1009 | Johnson,Teresa | T | 9/18/2004 | 1/26/2005 | | USP PL-1st Debone Breast 4 | Cutter | 36 Mary person Rd |
| 1010 | Vecerra,Lorena | T | 9/18/2004 | 2/11/2005 | | USP PL-1st Debone Breast 6 | Cutter | 804 Brunson St |
| 1011 | Washington,Tyrone | A | 9/18/2004 | | | USP PL-1st Killing & Picking | Live Hanger | 121 Randford Lane |
| 1012 | Lee,Jessica | A | 9/18/2004 | | | USP PL-1st Debone Breast 1 | Cutter | 918 Brunson |
| 1013 | Rodriguez,Reymond | A | 9/18/2004 | | | USP PL-1st Debone Breast 1 | Cutter | 924 Brunson St |
| 1014 | Perez-Heredia,Ellio | A | 9/18/2004 | | | USP PL-1st Debone Breast 1 | Cutter | 103 Baskin St |
| 1015 | Domangue,Fac | A | 9/18/2004 | | | USP PL-1st Debone Breast 1 | Cutter | 813 Williams Ave |
| 1016 | Washington,Gary | T | 9/22/2004 | 12/7/2004 | | USP PL-1st Killing & Picking | Laborer | P.O.Box 5231 |
| 1017 | Bustinza,Juan A. | T | 9/24/2004 | 7/8/2005 | | USP PL-2nd Debone Breast 5 | Laborer | 803 Brunson Avenue |
| 1018 | Fuller,Bernard | T | 10/9/2004 | 10/12/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 1010 MLK Blvd. |
| 1019 | Durham,John | T | 10/9/2004 | 10/14/2004 | | USP PL-1st Boneless Pack | Laborer | 2605 Althea St |
| 1020 | Tarver,Roland | T | 10/9/2004 | 10/25/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 516 Johnson St |
| 1021 | Conway,Demetrius | T | 10/9/2004 | 11/10/2004 | | USP PL-2nd Debone Breast 1 | Laborer | P.O.Box 84 |
| 1022 | Ivery,Annie | T | 10/9/2004 | 1/24/2005 | | USP PL-2nd Boneless Pack | Laborer | 83 Taylor St |
| 1023 | East,Louise | T | 10/9/2004 | 1/26/2005 | | USP PL-2nd Debone Breast 2 | Laborer | 13894 Hwy 223 |
| 1024 | Cantrell,Joshua | T | 10/9/2004 | 10/6/2005 | | USP PL-2nd MDM | Laborer | 103 Baskin St |
| 1025 | Santiago,Ivette | T | 10/9/2004 | 1/23/2006 | | USP PL-2nd Debone Breast 6 | Laborer | 817 Hammond St |
| 1026 | Avery,Leticia | T | 10/9/2004 | 1/30/2006 | | USP PL-2nd Debone Breast 4 | Laborer | 811 William St |
| 1027 | Herrington,Johnnie | T | 10/9/2004 | 9/12/2006 | | USP PL-1st Boneless Pack | Co2 & Cvp | P.O. Box 289 |
| 1028 | Avery,Natasha | A | 10/9/2004 | | | USP PL-2nd Debone Utility | Cutter | 811 Williams Ave |
| 1029 | Mayor,Jenaser | A | 10/9/2004 | | | USP PL-2nd Debone Breast 1 | Cutter | 60 Adams St |
| 1030 | Solis,Antonio | A | 10/9/2004 | | | USP PL-2nd MDM | Laborer | 105 Kactus Lane |
| 1031 | Gillen,David | T | 10/14/2004 | 11/18/2004 | | USP PL-1st Debone Breast 1 | Laborer | 808 Williams Ave |
| 1032 | Simmons,Holly | T | 10/15/2004 | 11/5/2004 | | USP PL-1st Debone Breast 1 | Laborer | 19 Frogpond Ln |
| 1033 | Lane,Demetrice | T | 10/15/2004 | 11/17/2004 | | USP PL-1st Debone Breast 1 | Laborer | 318 Chappie James Dr |
| 1034 | Sparks,Patrick | T | 10/15/2004 | 12/16/2004 | | USP PL-1st Debone Breast 1 | Laborer | 221 Rose Wood Line |

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 1035 | Coleman,Cassandra | T | 10/15/2004 | 12/28/2004 | | USP PL-1st Eviscerating 1 | Laborer | 2210 Hwy 239 |
| 1036 | Osorio-Milan,Sheila | T | 10/15/2004 | 1/5/2005 | | USP PL-1st Debone Breast 6 | Laborer | 622 brunson St |
| 1037 | Solis,Valeri-Lynn | T | 10/15/2004 | 1/18/2005 | | USP PL-1st Debone Breast 2 | Laborer | 817 Brunson St |
| 1038 | Rodriguez,Roberto | T | 10/15/2004 | 2/4/2005 | | USP PL-2nd Debone Breast 1 | Laborer | 817 Brunson St |
| 1039 | Fluellen,Charletta | T | 10/15/2004 | 2/28/2005 | | USP PL-1st Debone Breast 6 | Laborer | 205 Lakeview Rd |
| 1040 | Pyatt,Quashonta | T | 10/15/2004 | 3/3/2005 | | USP PL-1st Debone Breast 6 | Laborer | 147 A blackbotom Rd |
| 1041 | Rumph,Marcus | T | 10/15/2004 | 7/14/2005 | | USP PL-1st Debone Breast 5 | Laborer | 13 Homer Rd |
| 1042 | Robles-Osorio,Manuel | T | 10/15/2004 | 10/10/2005 | | USP PL-1st Boneless Pack | Laborer | 1444 Hwy 165 |
| 1043 | Jackson,James | T | 10/15/2004 | 11/11/2005 | 8/15/2005 | USP PL-1st Debone Breast 6 | Laborer | 208 Co Rd 191 |
| 1044 | Bocachica,Griselle | A | 10/15/2004 | | | USP PL-1st Debone Breast 3 | Cutter | 801 Hammond St |
| 1045 | Hernandez,Jeanie | A | 10/15/2004 | | | USP PL-1st Debone Breast 3 | Cutter | 18721 Hwy 82 W |
| 1046 | Hooks,Quinosha | A | 10/15/2004 | | | USP PL-1st Debone Breast 4 | Cutter | 207 South Rd |
| 1047 | Reyes,Jasmin | A | 10/15/2004 | | | USP PL-1st Debone Breast 4 | Cutter | 814 Hammonds ave |
| 1048 | Youngblood Jr.,Arthur | T | 10/22/2004 | 11/17/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 232 Fairview Rd |
| 1049 | Hernandez,Raymundo | T | 10/22/2004 | 1/28/2005 | | USP PL-2nd Debone Breast 5 | Laborer | 18721 Hwy 82 Apt |
| 1050 | Austin,Crystal | T | 10/22/2004 | 2/21/2005 | | USP PL-2nd Debone Breast 2 | Laborer | 415 Ellis St. |
| 1051 | Valdez,Juan-Antonio | A | 10/22/2004 | | | USP PL-1st Debone Breast 1 | Cutter | 806 Williams At |
| 1052 | Stewart,Marvin | A | 10/22/2004 | | | USP PL-2nd Boneless Pack | Laborer | 1406 Hicks Industrial Blvd |
| 1053 | Streeter,Jerry | A | 10/22/2004 | | | USP PL-2nd MDM | Laborer | 354 Elmwood Dr |
| 1054 | Ramos,Jorge | T | 10/23/2004 | 12/17/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 816 Brunson St |
| 1055 | Acosta,Milton | T | 10/23/2004 | 12/29/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 817 Williams St |
| 1056 | Johnson,Michael | T | 10/23/2004 | 1/10/2005 | | USP PL-2nd Boneless Pack | Laborer | 710 Johnson St |
| 1057 | Gordon,Charles | A | 10/23/2004 | 4/14/2006 | 7/7/2006 | USP PL-2nd Debone Breast 4 | Cutter | 804 Bruson St |
| 1058 | Escobar,Cristina | T | 10/23/2004 | 12/18/2006 | | USP PL-2nd Debone Breast 5 | Cutter | 18721 Hwy 82 Apt # 5 |
| 1059 | Gutierrez,Jose | A | 10/23/2004 | | | USP PL-2nd Debone Breast 4 | Cutter | 811 Brunson Ave |
| 1060 | Upshaw,Vivian | T | 10/26/2004 | 11/17/2004 | | USP PL-1st Debone Breast 1 | Laborer | 70 Grant Circle |
| 1061 | Nobles,Cassadra | T | 10/26/2004 | 12/16/2004 | | USP PL-1st Debone Breast 1 | Laborer | 845 Conecuh Ave E |
| 1062 | Davie,Montra | T | 10/26/2004 | 4/28/2005 | | USP PL-1st Debone Breast 4 | Laborer | 606 Peachburg |
| 1063 | Chavez,Dolores | T | 10/26/2004 | 5/13/2005 | | USP PL-1st Debone Breast 2 | Laborer | 2007 Warm Springs Rd |
| 1064 | Saldana,Jessica | T | 10/26/2004 | 8/1/2006 | 10/26/2005 | USP PL-1st Debone Breast 2 | Laborer | 808 Hammonds Ave |
| 1065 | Pendleton,Konedra | L | 10/26/2004 | | | USP PL-1st Debone Breast 2 | Cutter | 680 Grove Circle |
| 1066 | Burch,Brittanee | T | 10/29/2004 | 11/11/2004 | | USP PL-1st Debone Breast 1 | Laborer | 406 Locke Ave |
| 1067 | Blackmon,Angela | T | 10/29/2004 | 11/19/2004 | | USP PL-1st Debone Breast 1 | Laborer | 12162 Couty Rd 45 |
| 1068 | Dunn,Derrick | T | 10/29/2004 | 2/2/2005 | | USP PL-1st Debone Breast 2 | Laborer | Sardis Rd Apt 7A |
| 1069 | Upshaw,Barbara | T | 10/29/2004 | 3/1/2005 | | USP PL-1st Debone Breast 2 | Laborer | 19 Ivey Corner Rd |
| 1070 | Harris,James | T | 11/2/2004 | 1/5/2005 | | USP PL-2nd Debone Breast 1 | Laborer | 902 Hammonds St |
| 1071 | Butler,Donald | T | 11/4/2004 | 3/23/2005 | | USP PL-2nd Boneless Pack | Laborer | 817 Williams St |
| 1072 | Cantu,Estrellita | T | 11/4/2004 | 1/30/2006 | 2/10/2005 | USP PL-2nd Debone Breast 4 | Laborer | 1444 Hwy 165 |
| 1073 | Virella,Nilda | A | 11/4/2004 | | | USP PL-2nd Debone Breast 1 | Cutter | 912 Brunson st |
| 1074 | Elias,Oscar | T | 11/5/2004 | 1/5/2005 | | USP PL-2nd Debone Breast 1 | Laborer | 902 Brunson St |
| 1075 | Rumph,Mary | T | 11/5/2004 | 1/12/2005 | | USP PL-2nd Debone Breast 1 | Laborer | 3390 Co. Rd 44 Lot 10 |
| 1076 | Medlock,Terry | T | 11/5/2004 | 2/2/2005 | | USP PL-2nd Debone Breast 6 | Laborer | 3023 Moorecrof |
| 1077 | Baskin,Chermane | T | 11/5/2004 | 2/11/2005 | | USP PL-2nd Debone Breast 6 | Laborer | 37 Hendley Dr |
| 1078 | Lee,Norzel | T | 11/5/2004 | 3/7/2005 | | USP PL-2nd Eviscerating 1 | Laborer | 99 Old Sardis |
| 1079 | Scott,James | T | 11/17/2004 | 12/28/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 617 Waugh St. |
| 1080 | Slogeris,Joseph | T | 11/17/2004 | 2/28/2005 | | USP PL-1st MDM | Laborer | 724 Co Rd 4414 |
| 1081 | Soto,Adrian | T | 11/17/2004 | 3/15/2005 | | USP PL-2nd Debone Breast 5 | Laborer | 2406 Dawson St |

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 1082 | Moreno,Guadalupe | T | 11/17/2004 | 4/1/2005 | | USP PL-2nd Debone Breast 3 | Laborer | 807 Brunson Ave |
| 1083 | Goode,Rober | T | 11/17/2004 | 4/6/2005 | | USP PL-2nd Debone Breast 1 | Laborer | 500 Ucher Rd |
| 1084 | Rodriguez,Jorge | T | 11/17/2004 | 3/27/2006 | 6/24/2005 | USP PL-1st Debone Breast 4 | Laborer | 909 Hammond Ave |
| 1085 | Ganuza,Salomor | T | 11/17/2004 | 10/16/2006 | | USP PL-2nd Debone Breast 6 | Cutter | 817 Williams St |
| 1086 | Castro,Edgardc | A | 11/17/2004 | | | USP PL-2nd Debone Breast 1 | Cutter | 902 Hammond Ave |
| 1087 | Guerrero,Marive | A | 11/17/2004 | | | USP PL-2nd Debone Breast 2 | Cutter | 38 Hendleys |
| 1088 | Galvan,Herves | A | 11/17/2004 | | | USP PL-2nd Debone Breast 2 | Cutter | 807 Brunson Ave |
| 1089 | Gary,Theressa | T | 11/18/2004 | 12/29/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 23 Washington Rd |
| 1090 | Leonard,DeAndrea | T | 11/18/2004 | 2/10/2005 | | USP PL-2nd Debone Breast 3 | Laborer | 1309 Oak Grove Ch. Rc |
| 1091 | Primus,James | T | 11/18/2004 | 5/12/2005 | | USP PL-2nd Boneless Pack | Laborer | P.O.Box 604 |
| 1092 | McClendon,Qunnie | A | 11/19/2004 | | | USP PL-1st Debone Utility | Laborer | 974 Johnson St |
| 1093 | Temples,Demetrius | T | 11/22/2004 | 12/28/2004 | | USP PL-1st Eviscerating 1 | Laborer | 372 Little Indian Creek Rc |
| 1094 | Harris,Harold | T | 12/1/2004 | 12/17/2004 | | USP PL-1st Debone Breast 1 | Laborer | 2304 West M.L.K. |
| 1095 | King,Robert | T | 12/1/2004 | 1/25/2005 | | USP PL-1st Debone Breast 3 | Laborer | 608 Sandis Rd |
| 1096 | Robinson,Darrin | T | 12/1/2004 | 2/24/2005 | | USP PL-1st Debone Breast 5 | Laborer | 2004 Sisie St |
| 1097 | Garza,Heler | T | 12/1/2004 | 4/1/2005 | | USP PL-2nd Debone Breast 3 | Laborer | 808 Hammonds Ave |
| 1098 | Martinez,Jessilia | T | 12/1/2004 | 4/4/2005 | | USP PL-1st Debone Breast 3 | Laborer | 3212 Planteau Dr Lot 66 |
| 1099 | Grooms,Timothy | T | 12/1/2004 | 10/18/2005 | | USP PL-1st Debone Breast 5 | Laborer | 1876 Hays Hill Rd |
| 1100 | Morris,Margaret | T | 12/1/2004 | 3/28/2006 | | USP PL-1st Debone Breast 5 | Laborer | 18873 Hwy 29 South |
| 1101 | Martinez-Camacho,Maria | A | 12/1/2004 | | | USP PL-1st Debone Breast 3 | Cutter | 802 Brunson St |
| 1102 | Moore,Sammie | T | 12/3/2004 | 1/26/2005 | | USP PL-1st Debone Breast 6 | Laborer | 474 Estate Dr |
| 1103 | Miles,Willie | T | 12/3/2004 | 5/24/2005 | | USP PL-1st Debone Breast 5 | Laborer | 2774 hwy 51 South |
| 1104 | Norwood,Joseph | T | 12/8/2004 | 12/29/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 211 12th St |
| 1105 | Brooks,Jeffrey | T | 12/8/2004 | 12/29/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 4539 Old Cussetta Rd |
| 1106 | Williams,Jeremy | T | 12/8/2004 | 3/2/2005 | | USP PL-2nd Debone Utility | Laborer | 155 A Battle Rd |
| 1107 | Sanders,Timothy | T | 12/8/2004 | 4/14/2005 | | USP PL-2nd Debone Breast 4 | Laborer | 221 William Forte Rd. |
| 1108 | Gilbert,Mary | T | 12/8/2004 | 9/5/2005 | | USP PL-2nd Debone Breast 3 | Laborer | 318 County Rd. 4409 |
| 1109 | Franco,Raul | T | 12/8/2004 | 3/1/2007 | | USP PL-2nd Debone Breast 1 | Cutter | 819 Hammonds Ave |
| 1110 | Melendez,Idelfonso | A | 12/8/2004 | | | USP PL-2nd Debone Breast 2 | Cutter | 810 Hammonds St |
| 1111 | Navarro,Elizabeth | A | 12/8/2004 | | | USP PL-2nd Debone Breast 3 | Laborer | 911 Hammonds Ave |
| 1112 | Sanders,Jimmie | T | 12/15/2004 | 12/23/2004 | | USP PL-2nd Debone Breast 1 | Laborer | 1380 Co Rd 20 |
| 1113 | Harkless,Phillip | T | 12/15/2004 | 1/7/2005 | | USP PL-2nd Debone Breast 1 | Laborer | 5736 Co. Rd 67 |
| 1114 | Garza,Josie | T | 12/15/2004 | 2/11/2005 | | USP PL-2nd Debone Breast 2 | Laborer | 808 Williams Ave |
| 1115 | Mata,Ramor | T | 12/15/2004 | 2/11/2005 | | USP PL-2nd Debone Breast 6 | Laborer | 903 Hammonds St |
| 1116 | Soto,Frank | T | 12/15/2004 | 2/15/2005 | | USP PL-2nd Debone Breast 4 | Laborer | 903 Hammond Ave |
| 1117 | Rodriguez,Ange | T | 12/15/2004 | 3/31/2005 | | USP PL-2nd Debone Breast 4 | Laborer | 2193 Hwy 323 |
| 1118 | Hernadez,Alberto | T | 12/15/2004 | 4/4/2005 | | USP PL-2nd Debone Breast 2 | Laborer | 808 Williams St |
| 1119 | Pruitt,Shana | T | 12/15/2004 | 4/11/2005 | | USP PL-2nd Debone Breast 2 | Laborer | 112 P Ave. |
| 1120 | Robles,Pedro | T | 12/15/2004 | 9/16/2005 | | USP PL-2nd Debone Breast 4 | Laborer | 903 Hammonds Ave |
| 1121 | Chavez,Karla | A | 12/15/2004 | | | USP PL-2nd Debone Breast 4 | Cutter | 812 Brunson St |
| 1122 | Garcia,Annette | T | 1/5/2005 | 2/7/2005 | | USP PL-2nd Debone Breast 3 | Laborer | 808 Williams Ave |
| 1123 | Magana,Sheila | T | 1/5/2005 | 3/9/2005 | | USP PL-2nd Debone Breast 4 | Laborer | 2406Dawsen St |
| 1124 | Briggs,Tameka | T | 1/5/2005 | 9/5/2005 | | USP PL-2nd Debone Breast 3 | Laborer | 1000Bloomfield C |
| 1125 | Herrera,Andrew | T | 1/5/2005 | 4/17/2006 | | USP PL-2nd Boneless Pack | Scale Operator | 75 Private Rd Lot 21 |
| 1126 | Thigpen,Reginald | T | 1/5/2005 | 6/2/2006 | | USP PL-1st Boneless Pack | Laborer | 3686 Springhill Rd |
| 1127 | Burgues,Diego M | T | 1/26/2005 | 9/29/2005 | | USP PL-2nd Boneless Pack | Laborer | 924 Brunson Street |
| 1128 | Resendez,Enodio | T | 1/26/2005 | 6/16/2006 | | USP PL-2nd Debone Breast 3 | Laborer | 817 Hammonds Street |

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 1129 | Rodriguez,Pedro-Antonic | A | 1/26/2005 | | | USP PL-2nd Debone Breast 4 | Cutter | 920 Brunson St. |
| 1130 | Hernandez,Vanessa | A | 1/26/2005 | | | USP PL-2nd Boneless Pack | Packer | 18660 Hwy. 295 |
| 1131 | Long,Beau | T | 2/2/2005 | 2/7/2005 | | USP PL-1st Debone Breast 1 | Laborer | 4006 Co Rd 115 |
| 1132 | Witherspoon,Eric | T | 2/2/2005 | 5/3/2005 | | USP PL-1st Debone Breast 4 | Cutter | P.O.Box 47 Fitzpatrick |
| 1133 | Bentley,Gyiash | T | 2/2/2005 | 5/17/2005 | 4/13/2005 | USP PL-1st Debone Breast 6 | Laborer | 1508 Gautier Rd |
| 1134 | Gonzalez,Yanitza | T | 2/2/2005 | 5/18/2005 | | USP PL-2nd Debone Breast 4 | Laborer | 907 Hammonds St |
| 1135 | Rosario,Jorge-Luis | T | 2/2/2005 | 3/6/2006 | | USP PL-1st Debone Breast 2 | Cutter | 3110 Victory Dr Lot 87 |
| 1136 | Bowens,Leon | A | 2/2/2005 | | | USP PL-1st Boneless Pack | Co2 & Cvp | P.O.Box 5031 |
| 1137 | Contreras,Omar | A | 2/2/2005 | | | USP PL-2nd Boneless Pack | Combo Mover | 18852 hwy 29 |
| 1138 | Vera,Miguel | A | 2/2/2005 | | | USP PL-2nd Boneless Pack | Fork Lift Operator | 820 Hammonds St |
| 1139 | Cope,Christopher | T | 2/9/2005 | 3/7/2005 | | USP PL-2nd Eviscerating 1 | Laborer | 914 Johnson St |
| 1140 | Broswell,Terrence | T | 2/9/2005 | 4/18/2005 | | USP PL-2nd Debone Breast 4 | Laborer | P.O Box 446 |
| 1141 | Rumph,Tony | T | 2/9/2005 | 6/24/2005 | | USP PL-2nd Boneless Pack | Laborer | 53 Village Rd |
| 1142 | Person,Jim | T | 2/9/2005 | 6/27/2005 | | USP PL-2nd Boneless Pack | Laborer | 340 Stm Rd |
| 1143 | Strole,Julia | T | 2/10/2005 | 4/13/2005 | | USP PL-2nd Debone Breast 6 | Laborer | 103 Baskin St. N |
| 1144 | Rivera,Yajaira | T | 2/10/2005 | 7/26/2005 | | USP PL-2nd Debone Breast 3 | Laborer | 902 Brunson St |
| 1145 | Pagan,Alice | T | 2/10/2005 | 9/15/2005 | | USP PL-2nd Debone Breast 3 | Laborer | 902 Brunson St |
| 1146 | Molina,Victor | A | 2/10/2005 | 10/21/2005 | 3/16/2007 | USP PL-1st Debone Breast 2 | Laborer | P.O.Box 5358 |
| 1147 | Espinosa,Clara | T | 2/10/2005 | 11/28/2005 | | USP PL-2nd Debone Breast 2 | Laborer | 902 Brunson St |
| 1148 | Rodriguez,Jorge-Luis | A | 2/10/2005 | | | USP PL-2nd Debone Breast 3 | Cutter | 908 HammondS Ave |
| 1149 | Calhoun,Michael | T | 2/16/2005 | 3/2/2005 | | USP PL-1st Debone Breast 1 | Laborer | 1283 County Rd |
| 1150 | Manuel,Christina | T | 2/17/2005 | 3/25/2005 | | USP PL-1st Debone Breast 4 | Laborer | 18751 Hwy 82 |
| 1151 | Oquendo,Ramon | A | 2/17/2005 | | | USP PL-1st Debone Breast 1 | Cutter | 536 Hwy 231 |
| 1152 | Melendez,Jose | A | 2/17/2005 | | | USP PL-1st Debone Breast 2 | Cutter | 802 Brunson Ave |
| 1153 | Trejo,Alegandro | A | 2/17/2005 | | | USP PL-1st Debone Breast 3 | Cutter | 18852 hwy 29 |
| 1154 | Walker,Aaron | T | 2/23/2005 | 3/15/2005 | | USP PL-2nd Debone Breast 1 | Laborer | 26585 Hwy 82 East |
| 1155 | Harris,Theodore | T | 2/23/2005 | 4/5/2005 | | USP PL-2nd Boneless Pack | Laborer | 585 cd 148 |
| 1156 | Sparks,Stacie | T | 2/23/2005 | 4/18/2005 | | USP PL-2nd Debone Breast 2 | Laborer | 163 Dubose Lane |
| 1157 | Simmons,Dwon | T | 2/23/2005 | 6/1/2005 | | USP PL-2nd Debone Breast 3 | Laborer | P.O.Box 334 |
| 1158 | Denson,Vera | T | 2/23/2005 | 6/30/2005 | | USP PL-2nd Debone Breast 3 | Laborer | 1744 Sand Road |
| 1159 | Russell,Kyser | T | 2/23/2005 | 6/30/2006 | | USP PL-2nd Boneless Pack | Laborer | 2985 Lee Loop Rd |
| 1160 | Leal,Yvette | T | 2/24/2005 | 7/25/2005 | | USP PL-2nd Debone Breast 2 | Laborer | 5168 US Hwy Lot 3 |
| 1161 | Vargas,Diana | T | 2/24/2005 | 11/11/2005 | | USP PL-2nd Debone Breast 3 | Laborer | 817 Hammonds Ave |
| 1162 | Martinez,Gilberto | T | 2/24/2005 | 9/25/2006 | | USP PL-2nd Debone Breast 2 | Cutter | 813 Hammonds |
| 1163 | Martinez,Patricia | A | 2/24/2005 | | | USP PL-2nd Debone Breast 3 | Cutter | 806 Williams Ave. |
| 1164 | Kindrex,KC | T | 3/2/2005 | 4/4/2005 | | USP PL-1st Killing & Picking | Live Hanger | 79 Battle Rd |
| 1165 | Pritchard,Samuel | T | 3/3/2005 | 3/14/2005 | | USP PL-1st Debone Breast 1 | Laborer | 109 Pave Ave |
| 1166 | Garza,Jorge | T | 3/3/2005 | 3/17/2005 | | USP PL-1st Debone Breast 4 | Laborer | 3894 S. Eufaula Ave |
| 1167 | Mata,Pedro | T | 3/3/2005 | 3/17/2005 | | USP PL-1st Debone Breast 6 | Laborer | 4907 Paark Way Ave |
| 1168 | Diaz,Karina | T | 3/3/2005 | 3/17/2005 | | USP PL-1st Debone Breast 6 | Laborer | 4907 Park Way Ave |
| 1169 | Cooper,Lodretric | T | 3/3/2005 | 4/20/2005 | | USP PL-1st Debone Breast 2 | Laborer | 373 Estate Dr. |
| 1170 | Salazar,Manuel | T | 3/3/2005 | 4/27/2005 | | USP PL-1st Debone Breast 5 | Laborer | 6112 Eden E. Dr |
| 1171 | Drake,Marcus | T | 3/3/2005 | 6/20/2005 | | USP PL-1st Debone Breast 2 | Laborer | 2156 Mt Coney Rd |
| 1172 | Bryant,Rolando | T | 3/3/2005 | 8/21/2006 | | USP PL-1st Debone Breast 5 | Laborer | 400, 29 Ave |
| 1173 | Henderson,Larry | T | 3/10/2005 | 3/31/2005 | | USP PL-2nd Debone Breast 1 | Laborer | 195 School St |
| 1174 | Sears,Manesco | T | 3/10/2005 | 4/7/2005 | | USP PL-2nd Debone Breast 4 | Laborer | 2109 Washington Ave |
| 1175 | Baxter,Teresa | T | 3/10/2005 | 4/21/2005 | | USP PL-2nd Debone Breast 4 | Laborer | P.O.Box 621 |

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 1176 | Fussell,Timethiea | T | 3/10/2005 | 5/23/2005 | | USP PL-2nd MDM | Laborer | A-130 Long St |
| 1177 | Brothers,Gerry | A | 3/10/2005 | 8/3/2005 | 12/8/2006 | USP PL-2nd Debone Breast 4 | Cutter | 1960 Bluff Ct. |
| 1178 | Rosado,Carmen | T | 3/10/2005 | 9/12/2005 | | USP PL-2nd Debone Breast 6 | Laborer | 820 Hammond |
| 1179 | Dominguez,Manue | T | 3/10/2005 | 10/17/2005 | | USP PL-2nd Debone Breast 6 | Laborer | 918 Brunson St |
| 1180 | Nobles,Emily | A | 3/10/2005 | | | USP PL-1st Boneless Pack | Laborer | 1406 Hicks Industrial Blvd. C-3 |
| 1181 | Reed,Tabatha | T | 3/11/2005 | 10/21/2005 | | USP PL-2nd MDM | Laborer | 46 Jewel Lane |
| 1182 | Lopez,Julio Vicente | T | 3/11/2005 | 12/19/2005 | | USP PL-2nd Debone Breast 2 | Laborer | 3551 Victory Dr |
| 1183 | Baskin,Ray | T | 4/6/2005 | 8/29/2005 | | USP PL-2nd Boneless Pack | Laborer | 130 Cresent Rd |
| 1184 | Kindrex,Kasey | T | 4/6/2005 | 11/10/2005 | | USP PL-2nd Boneless Pack | Laborer | 67 Pecan Line |
| 1185 | Dominguez,Facy | T | 4/7/2005 | 5/2/2005 | | USP PL-2nd Debone Breast 3 | Laborer | 1918 Brunson Ave |
| 1186 | Hernandez,Carlos Luis | T | 4/7/2005 | 11/30/2005 | | USP PL-2nd Debone Breast 3 | Laborer | 406 Baskin St |
| 1187 | Diaz,Ismae | T | 4/7/2005 | 12/27/2005 | | USP PL-2nd Debone Breast 3 | Laborer | 1255 N |
| 1188 | Chavez,Hilda | T | 4/7/2005 | 1/22/2007 | | USP PL-2nd Debone Breast 4 | Cutter | 817 Williams Ave |
| 1189 | Saez,Mildred Ana | A | 4/7/2005 | | | USP PL-2nd Debone Breast 3 | Cutter | 802 Hammond Ave |
| 1190 | Colon,Shakira | A | 4/7/2005 | | | USP PL-2nd Debone Breast 4 | Cutter | 207 MLK Blvd. South |
| 1191 | Collazo,Kelvir | A | 4/7/2005 | | | USP PL-2nd Debone Breast 4 | Cutter | 973 Hammonds |
| 1192 | Guilbe,Karim | A | 4/7/2005 | | | USP PL-2nd Debone Breast 4 | Cutter | P.O.Box 1017 |
| 1193 | Jones,Lasheka | T | 4/12/2005 | 6/16/2005 | | USP PL-1st Debone Breast 4 | Laborer | 212 Long Street |
| 1194 | Lias,Roosevel | T | 4/13/2005 | 4/27/2005 | | USP PL-1st Debone Breast 2 | Laborer | 4870 Hwy 431 |
| 1195 | Lang,Quoneica | T | 4/13/2005 | 6/9/2005 | | USP PL-1st Debone Breast 5 | Laborer | 105 Senn Court |
| 1196 | Lane,Allissa | T | 4/13/2005 | 8/18/2005 | | USP PL-1st Debone Breast 2 | Laborer | 347 Cotton Hill Rd |
| 1197 | Chisholm,Angie | T | 4/20/2005 | 5/3/2005 | | USP PL-2nd Debone Breast 1 | Laborer | 28 Padgetts Rd |
| 1198 | Stewart,Sarah | T | 4/20/2005 | 5/3/2005 | | USP PL-2nd Debone Breast 1 | Laborer | P.O.Box 11 |
| 1199 | Moore,Russel | T | 4/20/2005 | 5/9/2005 | | USP PL-2nd Boneless Pack | Laborer | 26931 Co Road 2 |
| 1200 | Terrell,Patrcia | T | 4/20/2005 | 7/26/2005 | | USP PL-2nd Debone Breast 3 | Laborer | P.O.Box 830261 |
| 1201 | Villenes,Valerie | T | 4/21/2005 | 1/2/2007 | | USP PL-2nd Debone Breast 4 | Laborer | 817 Hammonds ave |
| 1202 | Cosme,Ivette | A | 4/21/2005 | | | USP PL-1st Debone Breast 4 | Cutter | 815 Williams Ave |
| 1203 | Rosado,Ricardo | A | 4/21/2005 | | | USP PL-2nd Debone Breast 4 | Cutter | 815 Williams Ave |
| 1204 | Bell,Wyombia | T | 4/28/2005 | 6/20/2005 | | USP PL-1st Debone Breast 4 | Laborer | 2906 Pruitt Court |
| 1205 | Bryant,Cory | T | 4/28/2005 | 9/5/2005 | | USP PL-1st Debone Breast 3 | Laborer | 343 Jefferson Drive |
| 1206 | Bryant,Jennifer | T | 4/28/2005 | 9/12/2005 | | USP PL-1st Debone Breast 4 | Laborer | 343 Jefferson Dirve |
| 1207 | Cruz,Luis | A | 4/28/2005 | | | USP PL-1st Debone Breast 1 | Cutter | 812 Hammonds St |
| 1208 | Hutchinson,Boris | T | 5/4/2005 | 5/12/2005 | | USP PL-2nd Debone Breast 1 | Laborer | 109 Foye St |
| 1209 | Banks,Ashley | T | 5/4/2005 | 5/23/2005 | | USP PL-2nd Debone Breast 1 | Laborer | 33 Ashlane |
| 1210 | Tarver,Christopher | T | 5/4/2005 | 5/26/2005 | | USP PL-2nd Debone Breast 1 | Laborer | 33 Alley Rd |
| 1211 | Guerrero,Manue | T | 5/4/2005 | 1/16/2006 | | USP PL-2nd Debone Breast 6 | Laborer | 803 Williams St |
| 1212 | Velez,Charlie | A | 5/4/2005 | | | USP PL-2nd Debone Breast 2 | Cutter | 913 Hammonds |
| 1213 | Costa,Zahira | A | 5/4/2005 | | | USP PL-2nd Debone Breast 2 | Cutter | 7 Church Ave. |
| 1214 | Anderson,Derrick | T | 5/11/2005 | 6/6/2005 | | USP PL-1st Debone Breast 4 | Laborer | 192 Lee Rd 666 |
| 1215 | Thomas,Fred | T | 5/11/2005 | 7/1/2005 | | USP PL-1st Debone Breast 5 | Laborer | 402 A Crewshaw Cr. |
| 1216 | Toledo,Ange | T | 5/12/2005 | 1/30/2006 | | USP PL-1st Debone Breast 5 | Laborer | 508 Brunson Ave |
| 1217 | Ledesma,Olga | A | 5/12/2005 | | | USP PL-1st Debone Breast 1 | Cutter | 114 Fair View |
| 1218 | Martinez,Amado | A | 5/12/2005 | | | USP PL-1st Debone Breast 1 | Cutter | 928 Brunson St |
| 1219 | Garza,Ted | A | 5/12/2005 | | | USP PL-1st Debone Breast 4 | Cutter | 916 Hammonds |
| 1220 | Pagan,Vanessa | T | 5/13/2005 | 6/8/2005 | | USP PL-1st Debone Breast 6 | Laborer | 812 Hammonds Ave |
| 1221 | Robinson,Stephanie | T | 5/18/2005 | 5/31/2005 | | USP PL-2nd Debone Breast 1 | Laborer | 1644 Tysonville Lp |
| 1222 | Foster,Kimberly | T | 5/18/2005 | 6/2/2005 | | USP PL-2nd Debone Breast 1 | Laborer | 345 College St |

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 1223 | Lane,Richard | T | 5/18/2005 | 7/20/2005 | | USP PL-2nd Debone Breast 2 | Laborer | 485 Cc. Road 10 Cot 1 |
| 1224 | Scott,Shalie | T | 5/18/2005 | 1/5/2006 | | USP PL-2nd Debone Breast 2 | Laborer | 222 Washington Lane |
| 1225 | Rivas,Eledy | T | 5/19/2005 | 6/29/2005 | | USP PL-2nd Debone Breast 4 | Laborer | 817 Williams Ave |
| 1226 | Ramos,Carlos | T | 5/19/2005 | 8/21/2006 | | USP PL-2nd Debone Breast 2 | Laborer | 903 Hammonds Ave |
| 1227 | Garza,Luis | T | 5/19/2005 | 3/14/2007 | | USP PL-2nd Debone Breast 1 | Cutter | 908 Hammonds |
| 1228 | Lozano,Kevin | A | 5/19/2005 | | | USP PL-2nd Debone Breast 2 | Cutter | 907 Hammonds |
| 1229 | Gonzalez,Elizabeth | A | 5/19/2005 | | | USP PL-2nd Debone Breast 2 | Cutter | 808 Hammonds Ave |
| 1230 | Colon,Sybelle | A | 5/19/2005 | | | USP PL-2nd Debone Breast 4 | Cutter | 915 Greenwood Ave |
| 1231 | Villarreal,James | T | 6/1/2005 | 7/8/2005 | | USP PL-2nd Debone Breast 1 | Laborer | 2193 Hwy 223 |
| 1232 | Hall,Marquis | T | 6/1/2005 | 7/8/2005 | | USP PL-2nd Debone Breast 3 | Laborer | 916 A Benning Dr |
| 1233 | Jiles,Darren | T | 6/1/2005 | 7/20/2005 | | USP PL-2nd Debone Breast 3 | Laborer | 4519 Fairview Dr |
| 1234 | Ghant,Tonya | T | 6/1/2005 | 7/27/2005 | | USP PL-2nd Debone Breast 5 | Laborer | 317 23rd Ave Apt 13 |
| 1235 | Williams,Virginia | T | 6/1/2005 | 8/2/2005 | | USP PL-2nd Debone Breast 4 | Laborer | 111 14th Ave So |
| 1236 | Strozier,Fontilla | T | 6/1/2005 | 8/12/2005 | | USP PL-2nd Debone Breast 2 | Laborer | 355 23rd Ave Apt C |
| 1237 | Wright,Rubye | T | 6/1/2005 | 8/12/2005 | | USP PL-2nd Boneless Pack | Laborer | 3923 Trask Dr |
| 1238 | Miles,Geraldine | T | 6/1/2005 | 8/17/2005 | | USP PL-2nd Debone Breast 4 | Laborer | 1700 M.L.K. Dr |
| 1239 | Carthan,Jamiliah | T | 6/1/2005 | 8/24/2005 | | USP PL-2nd Debone Breast 1 | Laborer | 1408 18th St |
| 1240 | Hixson,Sharonda | T | 6/1/2005 | 9/5/2005 | | USP PL-2nd Debone Breast 3 | Laborer | 423 Mellon St Apt 10 |
| 1241 | Jones,Tamara | T | 6/1/2005 | 9/26/2005 | | USP PL-2nd Debone Breast 2 | Laborer | 902 F 6Th |
| 1242 | Kimbrough,Althea | T | 6/1/2005 | 9/29/2005 | | USP PL-2nd Debone Breast 2 | Laborer | 1034 Dozier St. |
| 1243 | Flintroy,Juanita | T | 6/1/2005 | 10/5/2005 | | USP PL-2nd Debone Breast 3 | Laborer | 132 Southside Ct. Apt E |
| 1244 | Cowan,Gloria | L | 6/1/2005 | | | USP PL-2nd Boneless Pack | Laborer - DB Pack Ou | 76 Pine Ridge Rd |
| 1245 | Blackmon,Chris | T | 6/15/2005 | 7/5/2005 | | USP PL-1st Debone Breast 1 | Laborer | 1897 Co Rd 27 |
| 1246 | Drake,Eddie | T | 6/15/2005 | 7/26/2005 | | USP PL-1st Debone Breast 6 | Laborer | 3536 St Marg Rd |
| 1247 | Mahone,Byron | T | 6/15/2005 | 8/29/2005 | | USP PL-1st Debone Breast 6 | Laborer | 430 Thompson St |
| 1248 | Hernandez,Andy | T | 6/15/2005 | 10/11/2005 | | USP PL-1st Debone Breast 5 | Laborer | 305 Blaman |
| 1249 | Fegans,Johnny | T | 6/15/2005 | 9/20/2006 | 1/18/2006 | USP PL-1st Killing & Picking | Live Hanger | 372 Ruthe-ford Rd |
| 1250 | Lawrence,Michael | A | 6/15/2005 | | | USP PL-1st Debone Breast 3 | Cutter | 125 Seal Ave |
| 1251 | Hernansez,Marcos | T | 6/16/2005 | 8/24/2006 | | USP PL-1st Debone Breast 5 | Laborer | 802 Hammonds St |
| 1252 | Pino,Jose | T | 6/17/2005 | 8/11/2005 | | USP PL-1st Debone Breast 4 | Laborer | 930 Brunson St |
| 1253 | Myers,Bronson | T | 6/17/2005 | 5/1/2006 | | USP PL-1st Debone Breast 3 | Laborer | 1003 34th Ave |
| 1254 | Wimbish,Larry | T | 6/22/2005 | 7/21/2005 | | USP PL-1st Debone Breast 1 | Laborer | 604 Lassitter Street |
| 1255 | Morris,Calvin | T | 6/22/2005 | 8/30/2005 | | USP PL-2nd Debone Breast 1 | Laborer | 202 L. Ave. |
| 1256 | Martinez,Gloria | T | 6/22/2005 | 10/17/2005 | | USP PL-1st Debone Breast 4 | Laborer | 912 Brunson Street |
| 1257 | Stewart,Terrea | T | 6/22/2005 | 1/13/2006 | | USP PL-2nd Eviscerating 1 | Laborer | P.O.Box 45 |
| 1258 | Franklin,Terrance | A | 6/22/2005 | | | USP PL-2nd MDM | Laborer | 214 Franklin Ln |
| 1259 | Hall,Justin | A | 6/22/2005 | | | USP PL-2nd MDM | Laborer | P.O.Box 53 |
| 1260 | McCray,Sabrenia | T | 6/23/2005 | 8/3/2005 | | USP PL-1st Debone Breast 5 | Laborer | 5904 Co. Road 2 |
| 1261 | Santana,Marisely | T | 6/23/2005 | 3/14/2007 | | USP PL-2nd Debone Breast 1 | Cutter | 804 Morningview Ct |
| 1262 | Gachett,Germorris | A | 6/24/2005 | 9/8/2005 | 10/23/2006 | USP PL-1st Boneless Pack | Scale Operator | 131 Montgomery Ave |
| 1263 | Caldwell,Erik | T | 6/24/2005 | 11/2/2005 | | USP PL-2nd Boneless Pack | Laborer | 609 Grove Circle |
| 1264 | Tacoront,Danilo | T | 6/24/2005 | 8/11/2006 | | USP PL-2nd Debone Breast 5 | Laborer | Victory Drive Apt. 143 |
| 1265 | Phillips,Wendell | T | 6/24/2005 | 8/28/2006 | | USP PL-2nd Boneless Pack | Pull on Lids | 620 Calvary Rd |
| 1266 | Rumph,Keith | A | 6/24/2005 | | | USP PL-1st Debone Utility | Laborer | 4504 Co. Rd 154 |
| 1267 | Rodriguez-Castro,Felicita | A | 6/24/2005 | | | USP PL-2nd Debone Breast 1 | Cutter | 305 E Blackmon St. |
| 1268 | Lee,Royzell L | A | 6/24/2005 | | | USP PL-2nd Boneless Pack | Product Handlers | 4827 Co. Road 47 |
| 1269 | Dingle,Bryon | T | 6/29/2005 | 8/1/2005 | | USP PL-2nd Debone Breast 1 | Laborer | 811 Williams Ave. |

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 1270 | Santiago,Christair | T | 6/30/2005 | 7/21/2005 | | USP PL-1st Debone Breast 1 | Laborer | 136 Highland Ave |
| 1271 | Biggers,Benjamir | T | 7/6/2005 | 7/18/2005 | | USP PL-2nd Debone Breast ' | Laborer | 5843 Windhamn Ct. |
| 1272 | Richardson,Jean A. | T | 7/6/2005 | 7/21/2005 | | USP PL-1st Debone Breast 1 | Laborer | 6016 GeorgeTown Dr |
| 1273 | Matthews,Brenda J | T | 7/6/2005 | 8/23/2005 | | USP PL-1st Debone Breast 6 | Laborer | 6016 GeorgeTown Dr |
| 1274 | Garcia,Rosalva | T | 7/6/2005 | 8/29/2005 | | USP PL-1st Debone Breast 6 | Laborer | 3110 Victory Dr. |
| 1275 | Henderson,Keecha | T | 7/6/2005 | 10/3/2005 | | USP PL-1st Debone Breast 6 | Laborer | 8 SouthSide Cour |
| 1276 | Edwards,Latyrus | T | 7/6/2005 | 12/9/2005 | | USP PL-1st Debone Breast 2 | Laborer | 300 Co. Rd. 6607 |
| 1277 | Moore,Sara | T | 7/8/2005 | 8/17/2005 | | USP PL-2nd Debone Breast 3 | Laborer | 3023 6th Ave. |
| 1278 | Washington-Jones,Ruby | T | 7/8/2005 | 9/7/2005 | | USP PL-2nd Paws Labor | Laborer | 33699 HWY 82 |
| 1279 | Delgado,Durar | A | 7/8/2005 | 10/14/2005 | 7/28/2006 | USP PL-2nd Debone Breast 4 | Cutter | 810 Hammonds St. |
| 1280 | Sparks,Cruz | T | 7/8/2005 | 8/17/2006 | | USP PL-2nd Boneless Pack | Laborer | 145 Dubose Lane |
| 1281 | Brown,Christon | T | 7/8/2005 | 12/28/2006 | | USP PL-1st Boneless Pack | Co2 & Cvp | 571 Sehoy Plantation Rd |
| 1282 | Smith,Kenneth J. | A | 7/8/2005 | | | USP PL-1st Debone Utility | Laborer | 345 Brier Rd. |
| 1283 | Smith,LaSonda | A | 7/8/2005 | | | USP PL-2nd Boneless Pack | Packer | 10 Red Bird Cir. |
| 1284 | Yarbrough,Wendy | T | 7/13/2005 | 7/25/2005 | | USP PL-1st Debone Breast 1 | Laborer | 175 State Docks Rd. |
| 1285 | Riley,Shannon M | T | 7/13/2005 | 7/25/2005 | | USP PL-1st Debone Breast 1 | Laborer | 6 Hwy. 131 |
| 1286 | Lane,Lillie B | T | 7/13/2005 | 8/10/2005 | | USP PL-1st Debone Breast 6 | Laborer | 347 Cotton Hill Rd. |
| 1287 | Diaz-Romero,Marilyr | T | 7/13/2005 | 3/22/2006 | | USP PL-1st Debone Breast 5 | Laborer | 812 Winston Rd. |
| 1288 | Anderson,Dineal T | T | 7/19/2005 | 9/6/2005 | | USP PL-2nd Debone Breast 4 | Laborer | 1240 Bedford Ave |
| 1289 | Royal,Steven F | T | 7/19/2005 | 10/4/2005 | | USP PL-2nd Debone Breast 4 | Laborer | 988 Farr Rd |
| 1290 | Woods,LaQuetta T | T | 7/19/2005 | 11/11/2005 | | USP PL-2nd Paws Labor | Laborer | 286 Sun Circle |
| 1291 | Martinez,Isaac | T | 7/19/2005 | 1/6/2006 | | USP PL-2nd Boneless Pack | Laborer | 810 Hammonds St |
| 1292 | Dewberry,Roy L | T | 7/19/2005 | 1/12/2006 | | USP PL-2nd Boneless Pack | Laborer | 2945 Urban Ave |
| 1293 | Hernandez-Nieves,Angelica | T | 7/19/2005 | 1/17/2006 | | USP PL-2nd Debone Breast 3 | Laborer | 3063 Blan St. |
| 1294 | Jackson,Chantay S | T | 7/19/2005 | 2/6/2006 | | USP PL-1st Debone Breast 2 | Laborer | P.O. Box 63 |
| 1295 | Cooper,Eddie C | T | 7/19/2005 | 6/21/2006 | | USP PL-2nd Boneless Pack | Laborer | 1005 britt ave |
| 1296 | Recio,Demitrio R | T | 7/19/2005 | 11/10/2006 | | USP PL-2nd Debone Utility | Housekeeper | 930 Brunson St |
| 1297 | Pacilli,Andrea F | A | 7/19/2005 | | | USP PL-2nd Debone Breast 3 | Cutter | 60 Adams Ln. |
| 1298 | Todd,Kermit | T | 7/25/2005 | 8/5/2005 | | USP PL-1st Debone Breast 1 | Laborer | 3507 Highway 110 |
| 1299 | Collins,Carletta | T | 7/25/2005 | 9/21/2005 | | USP PL-1st Debone Breast 2 | Laborer | 70 Straight St |
| 1300 | Rivera,Valerio A | T | 7/25/2005 | 11/3/2005 | | USP PL-1st Debone Breast 2 | Breast Cutter | 114 Seale Ave. W |
| 1301 | White,Willie J | T | 7/27/2005 | 8/15/2005 | | USP PL-2nd Debone Breast ' | Laborer | 115 Lynn Dr. |
| 1302 | Williams,Arnita | T | 8/2/2005 | 8/16/2005 | | USP PL-1st Eviscerating 2 | Laborer | 3390 County Rd 4423 |
| 1303 | Weems,Jennifer | T | 8/2/2005 | 8/22/2005 | | USP PL-1st Debone Breast 1 | Laborer | 110 Hamilton Stree |
| 1304 | Blackmon,Charlene L | T | 8/2/2005 | 8/22/2005 | | USP PL-1st Debone Breast 1 | Laborer | 31 Partrica Ln |
| 1305 | Basquez,Jose E. | T | 8/2/2005 | 8/24/2005 | | USP PL-2nd Debone Breast ' | Laborer | 306 Conecuh |
| 1306 | Davis,Melissa | T | 8/2/2005 | 9/26/2005 | | USP PL-1st Sanitation | Laborer | 122 Pine Ridge Rd |
| 1307 | Smith,David R. | T | 8/2/2005 | 9/28/2005 | | USP PL-2nd Debone Breast ' | Laborer | 33699 Highway 82 |
| 1308 | Davis,Deddera R | T | 8/2/2005 | 10/24/2005 | | USP PL-2nd Eviscerating 1 | Laborer | 28 Taylor Rd |
| 1309 | Guerrero,George | T | 8/2/2005 | 3/20/2006 | | USP PL-2nd Debone Utility | Floor Person | 306 Conecuh Ave. E |
| 1310 | Ramirez,Eusevio | A | 8/2/2005 | | | USP PL-1st Debone Breast 1 | Cutter | 805 Brunson St |
| 1311 | Flowers,Kashonna D | T | 8/8/2005 | 9/7/2005 | | USP PL-2nd Debone Breast ' | Laborer | 11643 Hwy. 223 |
| 1312 | Passme,Denise | A | 8/8/2005 | 5/2/2006 | 11/17/2006 | USP PL-1st Debone Breast 2 | Cutter | 805 Brunson St. |
| 1313 | Vega-Montiel,Roberto | A | 8/8/2005 | | | USP PL-2nd Debone Breast 4 | Cutter | 819 Hammons St |
| 1314 | Hollingsworth,Justin A | T | 8/15/2005 | 9/9/2005 | | USP PL-1st Debone Breast 6 | Laborer | 520 South Prairie S |
| 1315 | Reid,Darnell T. | T | 8/15/2005 | 11/11/2005 | | USP PL-1st Debone Breast 6 | Laborer | 187 Woodley Rd. |
| 1316 | Balancier,Dwayne J | T | 8/15/2005 | 2/23/2006 | | USP PL-1st Boneless Pack | Laborer | 901 Joy Rd Lot 308 |

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 1317 | Gonzalez-Rivera,Ramon I | A | 8/15/2005 | | | USP PL-1st Debone Breast 4 | Cutter | 810 Hammonds st |
| 1318 | Maldonado-Cruz,Josue | A | 8/15/2005 | | | USP PL-1st Debone Breast 4 | Cutter | 808 Hammonds Ave |
| 1319 | Harris,Damian J | T | 8/22/2005 | 10/7/2005 | | USP PL-2nd Debone Breast 1 | Laborer | 312 Johnson Ave |
| 1320 | Aramburu,Arturo | T | 8/22/2005 | 12/2/2005 | | USP PL-2nd Debone Breast 3 | Laborer | 810 Brunson |
| 1321 | Hidalgo,Vanessa L | T | 8/22/2005 | 1/6/2006 | | USP PL-2nd Debone Breast 3 | Laborer | 805 Brunson Ave |
| 1322 | Doom,Angelia | T | 8/22/2005 | 1/20/2006 | | USP PL-2nd Boneless Pack | Laborer | 305 D Katherine Dr |
| 1323 | DeLaCruz,Cristoba | A | 8/22/2005 | | | USP PL-2nd Debone Breast 4 | Cutter | 305 Blackmon St |
| 1324 | Johnson,Myron M | T | 8/24/2005 | 1/18/2006 | | USP PL-2nd Eviscerating 1 | Laborer | 710 Johnson Street |
| 1325 | Smith,Quinton | A | 8/24/2005 | | | USP PL-2nd Debone Utility | Cutter | 50 Misty Lane |
| 1326 | Jame,Lakeia | A | 8/24/2005 | | | USP PL-2nd Boneless Pack | Label Person | P.O Box 5123 |
| 1327 | Santiago-Valentin,Maribe | T | 8/29/2005 | 9/18/2006 | | USP PL-1st Debone Breast 6 | Cutter | 3150 Plateau Dr |
| 1328 | Gonzales-Rios,Yaneiri S | A | 8/29/2005 | | | USP PL-2nd Debone Breast 1 | Cutter | 810 Hammonds |
| 1329 | Torres,Sandra D | A | 9/1/2005 | | | USP PL-1st Paws Labor | Laborer | 810 Hamond |
| 1330 | Ephraim,Jamahl F | T | 9/6/2005 | 1/3/2006 | | USP PL-2nd Debone Utility | Floor Person | 543 Abefoil Rd |
| 1331 | McClain,Willie | T | 9/6/2005 | 1/4/2006 | | USP PL-1st Killing & Picking | Live Hanger | 300 County Road 6607 |
| 1332 | Swanson,Tramain C | T | 9/6/2005 | 2/24/2006 | | USP PL-1st Killing & Picking | Live Hanger | 409 Kenney Street |
| 1333 | Castillo,Arnold | T | 9/6/2005 | 10/31/2006 | | USP PL-2nd Debone Breast 6 | Laborer | 908 Hammonds |
| 1334 | Moment,Duane E | T | 9/6/2005 | 1/19/2007 | | USP PL-1st Killing & Picking | Live Hanger | 138 Conecuh Bluff Apt. |
| 1335 | Perez,Ramiro | A | 9/6/2005 | | | USP PL-2nd Debone Breast 1 | Cutter | 908 Hamonds |
| 1336 | Gonzales-Rivera,Jakeline | T | 9/8/2005 | 10/18/2005 | | USP PL-2nd Debone Breast 5 | Laborer | 431 Hwy 30 Lot 2 |
| 1337 | Hooks,Decarless | T | 9/8/2005 | 7/17/2006 | | USP PL-2nd Eviscerating 1 | Laborer | 107 County Road 59 |
| 1338 | Stewart,Jimmie T | A | 9/8/2005 | | | USP PL-2nd Killing & Picking | Live Hanger | 201 Sidney Lane |
| 1339 | Ramirez,Rolando C | A | 9/8/2005 | | | USP PL-2nd Debone Breast 1 | Cutter | 908 Brunson St. |
| 1340 | Rosario-Negron,Sonia M | A | 9/8/2005 | | | USP PL-2nd Debone Breast 2 | Cutter | 114 Fariview Ave |
| 1341 | Valentin,Adrian | A | 9/8/2005 | | | USP PL-2nd Debone Breast 4 | Cutter | 816 Hammonds Ave |
| 1342 | Lampley,Micheal F | T | 9/12/2005 | 10/3/2005 | | USP PL-1st Debone Breast 3 | Laborer | 1997 Fellowship Church Rd |
| 1343 | Cantu,Deborah M | T | 9/12/2005 | 3/30/2006 | | USP PL-1st Debone Breast 4 | Laborer | 210 Baskin St North |
| 1344 | Vega,Alfredo H | A | 9/12/2005 | | | USP PL-1st Debone Breast 3 | Cutter | 813 Hammonds |
| 1345 | Romero,Michae | A | 9/12/2005 | | | USP PL-2nd Debone Breast 2 | Cutter | 816 Hammonds Ave |
| 1346 | Glanton,Trelise M | T | 9/14/2005 | 3/29/2006 | | USP PL-1st Debone Breast 2 | Laborer | 3400 8th Ave |
| 1347 | Thomas,Wanda R. | T | 9/14/2005 | 12/8/2006 | | USP PL-1st Debone Breast 1 | Cutter | 2510 Cherokee Ave |
| 1348 | Zanders,Cynthia | A | 9/14/2005 | | | USP PL-1st Debone Breast 4 | Cutter | 3400 8th Ave |
| 1349 | Wallace,James M | T | 9/19/2005 | 10/5/2005 | | USP PL-2nd Debone Breast 5 | Laborer | 35th Street |
| 1350 | Gaspar,Mario | T | 9/20/2005 | 9/30/2005 | | USP PL-2nd Debone Breast 1 | Laborer | PO Box 11784 |
| 1351 | Penn,Martez R | T | 9/20/2005 | 9/30/2005 | | USP PL-2nd Debone Breast 1 | Laborer | 419 Penn Rd |
| 1352 | March,Orinthians L. | T | 9/20/2005 | 10/18/2005 | | USP PL-2nd Debone Breast 3 | Laborer | 826 Peachburg Cr. |
| 1353 | Ezpinosa,Mario | T | 9/20/2005 | 1/6/2006 | | USP PL-2nd Debone Breast 3 | Laborer | 809 Williams |
| 1354 | Thomas,Brandon R | T | 9/20/2005 | 3/6/2006 | | USP PL-2nd Boneless Pack | Scale Operator DB PK Ou | 45 Mayflower Dr |
| 1355 | Cantu,Juan A | T | 9/20/2005 | 5/22/2006 | | USP PL-2nd Debone Breast 3 | Laborer | 809 Williams Ave |
| 1356 | Chavez-Caudillo,Oliva | T | 9/20/2005 | 9/5/2006 | | USP PL-2nd Debone Breast 6 | Laborer | 38 Hendles |
| 1357 | Franklin,Tracey L | T | 9/26/2005 | 10/11/2005 | | USP PL-1st Debone Breast 2 | Laborer | 4022 Co Rd 154 |
| 1358 | Carrillo,Gerarado E | T | 9/26/2005 | 10/18/2005 | | USP PL-2nd Debone Breast 2 | Laborer | 16100 HIGHWAY 82 |
| 1359 | Mekay,Quiney | T | 9/26/2005 | 10/20/2005 | | USP PL-2nd Debone Breast 1 | Laborer | 16100 Hwy 82 |
| 1360 | Ruiz-Perales,Ricardo | T | 9/26/2005 | 10/31/2005 | | USP PL-1st Debone Breast 4 | Laborer | 32 Tyson Rd. |
| 1361 | Juarez,David | T | 9/26/2005 | 11/15/2005 | | USP PL-1st Boneless Pack | Laborer | 1256 N Ave |
| 1362 | Molina,Consuelo | T | 9/26/2005 | 11/23/2005 | | USP PL-1st Debone Breast 6 | Laborer | 3212 Plateau Dr |
| 1363 | Hernandez-Gonzalez,Cons | A | 9/26/2005 | 9/11/2006 | 11/17/2006 | USP PL-1st Debone Breast 4 | Cutter | 115 Cobb Court |

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 1364 | Castillo,Roxana | T | 9/26/2005 | 1/22/2007 | | USP PL-1st Debone Breast 2 | Cutter | 18721 Hwy 82 W. |
| 1365 | Thomas,Antonio | A | 9/26/2005 | | | USP PL-1st Debone Breast 2 | Cutter | 718 Prairie |
| 1366 | Montoya,Phillip | A | 9/26/2005 | | | USP PL-1st Boneless Pack | Laborer | 210 Baskin St |
| 1367 | Rodriguez-Leon,Elisa | A | 9/26/2005 | | | USP PL-2nd Debone Breast 3 | Cutter | 4801 Parke Towneway Apt. 19 |
| 1368 | Garcia-Talavera,Mishe | A | 9/26/2005 | | | USP PL-2nd Debone Breast 4 | Cutter | 16100 Hwy 82 |
| 1369 | Harris,James M | T | 9/28/2005 | 12/8/2005 | | USP PL-1st Debone Breast 6 | Laborer | 2227 Murry Rd |
| 1370 | Loncoria,Anabelia | T | 10/3/2005 | 10/14/2005 | | USP PL-2nd Debone Breast 1 | Laborer | 167 Hendly Cir |
| 1371 | Garcia,Michael A | T | 10/3/2005 | 10/18/2005 | | USP PL-2nd Debone Breast 2 | Laborer | 16100 Hwy 82 |
| 1372 | Mares,Alex | T | 10/3/2005 | 10/20/2005 | | USP PL-2nd Killing & Picking | Laborer | 167 Hendly Cir. |
| 1373 | Rodriquez,Hurrie | T | 10/3/2005 | 12/6/2005 | | USP PL-2nd Debone Breast 3 | Laborer | 2058 Main St |
| 1374 | Barocio,Jesus | T | 10/3/2005 | 12/11/2006 | | USP PL-2nd Debone Breast 4 | Cutter | 802 Williams |
| 1375 | Valiente,Michelle F | A | 10/3/2005 | | | USP PL-2nd Paws Labor | Laborer | 235 South Hopper |
| 1376 | Juarez,Roxana | A | 10/3/2005 | | | USP PL-2nd Debone Breast 2 | Cutter | 804 Morningview Ct |
| 1377 | Reyna,Jesus | A | 10/3/2005 | | | USP PL-2nd Debone Breast 4 | Cutter | 18660 Hwy. 295 |
| 1378 | Jones,Sherry | T | 10/11/2005 | 10/20/2005 | | USP PL-1st Debone Breast 3 | Laborer | 19 Willow Circle |
| 1379 | Blanco,Hector | T | 10/11/2005 | 12/8/2005 | | USP PL-1st Debone Breast 6 | Laborer | 809 Hammonds Sst |
| 1380 | Boswell,Reginald | T | 10/11/2005 | 2/1/2006 | | USP PL-1st Boneless Pack | Laborer | 3379 County Rd 37 |
| 1381 | Rincon,Martha L | A | 10/11/2005 | | | USP PL-1st Debone Breast 2 | Cutter | 810 Brunson St |
| 1382 | Fraire,Salvado | T | 10/18/2005 | 11/30/2005 | | USP PL-2nd Debone Breast 5 | Laborer | 918 Brunson |
| 1383 | Vinson,Carnai | T | 10/18/2005 | 1/6/2006 | | USP PL-1st Debone Breast 6 | Laborer | 589 Grove Circle |
| 1384 | Banks,Patricia | T | 10/18/2005 | 1/24/2006 | | USP PL-1st Debone Breast 2 | Laborer | 837 5th Ave. |
| 1385 | Maldonado-Montanez,Edga | T | 10/18/2005 | 3/31/2006 | | USP PL-2nd Debone Breast 6 | Laborer | 3949 Rucker Blvd |
| 1386 | Meza,Jorge | T | 10/18/2005 | 11/6/2006 | | USP PL-2nd Debone Breast 6 | Cutter | 4080 Hwy 431 S Lot 6 |
| 1387 | Acevedo-Gonzalez,Wanda | A | 10/18/2005 | | | USP PL-2nd Debone Breast 1 | Cutter | 802 Brunson St |
| 1388 | Stansbury,Roxanne | T | 10/19/2005 | 7/28/2006 | | USP PL-1st Debone Breast 3 | Laborer | 413 Renney Springs |
| 1389 | Williams,Takieta V. | T | 10/20/2005 | 11/1/2005 | | USP PL-1st Debone Breast 6 | Laborer | 2901 Kimberly Ave |
| 1390 | Tores-Gusman,Vaneza | T | 10/20/2005 | 11/14/2005 | | USP PL-1st Debone Breast 1 | Laborer | 32 Tayson Rid Lit 54 |
| 1391 | Byrd,Kiian M | T | 10/20/2005 | 11/23/2005 | | USP PL-2nd Debone Breast 4 | Laborer | 808 Morningview C |
| 1392 | Sutton,Tanika | T | 10/20/2005 | 11/29/2005 | | USP PL-1st Debone Breast 3 | Laborer | 3400 8th |
| 1393 | Bryant,Anthony M | T | 10/20/2005 | 12/27/2005 | | USP PL-2nd Boneless Pack | Laborer | 100 Sweet Gum Ln |
| 1394 | Williams,Jerrod | T | 10/20/2005 | 12/29/2005 | | USP PL-1st Debone Breast 4 | Laborer | 94 Moon Street |
| 1395 | Burmett,Daniel E | A | 10/20/2005 | 1/30/2006 | | USP PL-2nd Boneless Pack | Laborer - DB Pack Ou | 264 Highlog Rd |
| 1396 | Morris,Steven | T | 10/20/2005 | 5/1/2006 | | USP PL-2nd Boneless Pack | Laborer - DB Pack Ou | P.O. Box 732 Thomas S |
| 1397 | Manzano,Cinthia M | A | 10/20/2005 | | | USP PL-1st Debone Breast 2 | Cutter | 820 Hammonds |
| 1398 | McClendon,Santana | A | 10/20/2005 | | | USP PL-2nd Debone Breast 4 | Cutter | 103 Minnie Ave |
| 1399 | Anthony,Terrance K | A | 10/20/2005 | | | USP PL-2nd Boneless Pack | Scale Operator DB PK Ou | 65 Anthony Lane |
| 1400 | Crawford,Nakiska | T | 10/24/2005 | 12/2/2005 | | USP PL-1st Debone Breast 4 | Laborer | 300 Country Rd 6607 |
| 1401 | Tate,Terry M | T | 10/26/2005 | 11/23/2005 | | USP PL-1st Debone Breast 1 | Laborer | 11 Benning Dell Dr |
| 1402 | Gayle,Kenneth T | T | 10/26/2005 | 11/28/2005 | | USP PL-1st Debone Breast 1 | Laborer | 1440 Benning Dr |
| 1403 | Pearson,Tanyea F | T | 10/26/2005 | 12/6/2005 | | USP PL-2nd Debone Breast 3 | Laborer | PO Box 183 |
| 1404 | Fitzpatrick,Jermaine M | T | 10/26/2005 | 12/8/2005 | | USP PL-2nd Debone Utility | Laborer | 704 Raven Craft Dr |
| 1405 | Patterson,Teresa L | T | 10/26/2005 | 12/8/2005 | | USP PL-2nd Debone Breast 6 | Laborer | 34 hwy 51 North |
| 1406 | Olmo-Pagan,Ange | T | 10/26/2005 | 12/27/2005 | | USP PL-1st Boneless Pack | Laborer | 406 Baskin St South |
| 1407 | Feagin,Quinetta F | T | 10/26/2005 | 7/7/2006 | | USP PL-2nd Eviscerating 1 | Laborer | P.O. Box 5022 |
| 1408 | Moore,Jermaine M | T | 10/26/2005 | 10/9/2006 | | USP PL-2nd Killing & Picking | Live Hanger | PO Box 622 |
| 1409 | Rivas,Carissa M | A | 10/26/2005 | | | USP PL-1st Debone Breast 1 | Cutter | 24 Herrin Ave. |
| 1410 | Powell,Clinton D | A | 10/26/2005 | | | USP PL-2nd Debone Utility | Live Hanger | 695 Pecol Rd |

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 1411 | Youngblood,Brand | T | 10/28/2005 | 11/7/2005 | | USP PL-1st Debone Breast 1 | Laborer | 192 MM Lane |
| 1412 | Reese,Corneail C | T | 10/28/2005 | 11/7/2005 | | USP PL-1st Debone Breast 1 | Laborer | 838 Peachburge Ci |
| 1413 | Tripp-Baker,Mary E | T | 10/28/2005 | 11/11/2005 | | USP PL-1st Debone Breast 1 | Laborer | 209 A Clemmie St |
| 1414 | Stroud,Mack M | T | 10/28/2005 | 11/11/2005 | | USP PL-1st Debone Breast 1 | Laborer | 202 B Clemmie Stree |
| 1415 | Horace,Linda F | T | 10/28/2005 | 1/8/2007 | | USP PL-1st Debone Breast 4 | Cutter | 6 Wild Rose |
| 1416 | Bryant,Dorothea | T | 11/7/2005 | 11/15/2005 | | USP PL-1st Debone Breast 1 | Laborer | 5824 Hunter Rd. |
| 1417 | Villatoro,Vanesa | T | 11/7/2005 | 1/6/2006 | | USP PL-1st Debone Breast 5 | Laborer | 737 Lee Rd. |
| 1418 | Miranda-Collado,Frederick | T | 11/7/2005 | 2/1/2006 | | USP PL-2nd Debone Breast 6 | Laborer | 909 Hammonds Ave |
| 1419 | Jenkins,Wanda | T | 11/7/2005 | 3/5/2007 | | USP PL-2nd Eviscerating 1 | Laborer | 211 Lavoie Ave |
| 1420 | Lee,Kim | T | 11/8/2005 | 11/21/2005 | | USP PL-2nd Debone Breast 1 | Laborer | 204 Segar Lane |
| 1421 | Moses,Cynthia L | T | 11/8/2005 | 2/10/2006 | | USP PL-2nd Eviscerating 1 | Laborer | 6 Mountview |
| 1422 | France,Jule | T | 11/11/2005 | 12/1/2005 | | USP PL-2nd Debone Utility | Laborer | 261 Redbird Circle |
| 1423 | Tolliver,Ebonique | T | 11/11/2005 | 2/15/2006 | | USP PL-2nd Eviscerating 1 | Laborer | 171 Brown Stree |
| 1424 | White,Rodney | T | 11/11/2005 | 3/3/2006 | | USP PL-2nd Eviscerating 1 | Laborer | 115 Lynn Dr. |
| 1425 | Tolbert,Gregory | T | 11/11/2005 | 1/22/2007 | | USP PL-2nd Debone Utility | Housekeeper | 6 Sonnet Dr. |
| 1426 | Moore,James H | A | 11/11/2005 | | | USP PL-2nd Killing & Picking | Live Hanger | P.O. Box 5051 |
| 1427 | Anthony,Terrell M | T | 11/18/2005 | 11/29/2005 | | USP PL-2nd Debone Breast 4 | Laborer | 4228 Co Rd 47 |
| 1428 | Nickerson,Michae | T | 11/18/2005 | 11/30/2005 | | USP PL-1st Debone Breast 1 | Laborer | 2317 M Andrew Cir. |
| 1429 | Brown,Betty M | T | 11/18/2005 | 11/30/2005 | | USP PL-1st Debone Breast 1 | Laborer | 2317 North Andrew Ci |
| 1430 | Swanson,Demetricas | T | 11/18/2005 | 12/1/2005 | | USP PL-1st Debone Breast 1 | Laborer | 3824 Old Union Rd. |
| 1431 | Williams,Reginald | T | 11/18/2005 | 12/2/2005 | | USP PL-1st Debone Breast 1 | Laborer | 1112 15th Ave |
| 1432 | Mahone,Martavous | T | 11/18/2005 | 12/14/2005 | | USP PL-2nd Boneless Pack | Laborer | 430 Thompson Stree |
| 1433 | Greer,Jeremy | T | 11/18/2005 | 12/19/2005 | | USP PL-1st Boneless Pack | Laborer | 501 Lloyd St |
| 1434 | Mckenzie,Christopher | T | 11/18/2005 | 12/27/2005 | | USP PL-2nd Debone Utility | Laborer | 471 Hwy 239 |
| 1435 | Awatefe,Okeremute C | T | 11/18/2005 | 1/4/2006 | | USP PL-2nd Paws Labor | Laborer | 149 1/2 S. Dixon Dr |
| 1436 | Hall,Jason | T | 11/18/2005 | 1/4/2006 | | USP PL-2nd Debone Utility | Laborer | 3400 8th Ave |
| 1437 | Passmore,Eddie | T | 11/18/2005 | 1/4/2006 | | USP PL-2nd Boneless Pack | Laborer | 149 1/2 South Dixon Dr |
| 1438 | Finney,Terrence | T | 11/18/2005 | 1/6/2006 | | USP PL-2nd Boneless Pack | Laborer | P.O. Box 5208 |
| 1439 | Bryant,Raymond | T | 11/18/2005 | 1/9/2006 | | USP PL-1st Boneless Pack | Laborer | 1532 26th St. |
| 1440 | Relf,Jeremiah | T | 11/22/2005 | 12/8/2005 | | USP PL-1st Debone Breast 1 | Laborer | 501 Lloyd St. |
| 1441 | Gibson,Daryl L | T | 11/22/2005 | 12/8/2005 | | USP PL-1st Boneless Pack | Laborer | 58 Dykes Rd. |
| 1442 | Mahone,Artavious | T | 11/22/2005 | 12/13/2005 | | USP PL-2nd Debone Utility | Laborer | 430 Thompson |
| 1443 | Farley,Ransom L | T | 11/22/2005 | 12/16/2005 | | USP PL-1st Debone Breast 2 | Laborer | 7 Estes Dr. |
| 1444 | Russell,Sharanda L | T | 11/22/2005 | 12/16/2005 | | USP PL-1st Debone Breast 6 | Laborer | 902-B 6th Pl. So. |
| 1445 | Huling,Tracy L | T | 11/22/2005 | 12/16/2005 | | USP PL-1st Debone Breast 6 | Laborer | 4902 Pollman St |
| 1446 | Fuller,Ruby A | T | 11/22/2005 | 1/3/2006 | | USP PL-1st Debone Breast 6 | Laborer | 1050 Farr Rd. |
| 1447 | McClain,Anthony | T | 11/22/2005 | 1/4/2006 | | USP PL-1st Killing & Picking | Live Hanger | 91 Howard Lane |
| 1448 | Greer,Christopher | T | 11/22/2005 | 1/4/2006 | | USP PL-1st Debone Breast 3 | Laborer | P.O. Box 401 |
| 1449 | Granger,Gregory A | T | 11/22/2005 | 5/1/2006 | | USP PL-1st Boneless Pack | Scale Operator | 100 Drain Stree |
| 1450 | Penn,Rodriguez | T | 11/22/2005 | 5/22/2006 | | USP PL-2nd Boneless Pack | Laborer | 531 Locke Terrance |
| 1451 | Henry,Te'Angela | T | 11/22/2005 | 6/6/2006 | | USP PL-2nd Paws Labor | Laborer | 516 South Prarie |
| 1452 | Salgado,Santos-Andres | T | 11/22/2005 | 3/14/2007 | | USP PL-2nd Debone Breast 1 | Cutter | 817 Bronson St. |
| 1453 | Hernandez,Lisa | A | 11/22/2005 | | | USP PL-2nd Debone Breast 1 | Cutter | 909 Hammonds |
| 1454 | Williams,Calvin | A | 11/22/2005 | | | USP PL-2nd Boneless Pack | Lead Person | 14709 HWY 29 South |
| 1455 | Ferguson,Carolyn F | T | 11/28/2005 | 12/23/2005 | | USP PL-1st Debone Breast 3 | Laborer | 4225 Alpine Dr. 1C |
| 1456 | NatalSanta,Ange | A | 11/28/2005 | | | USP PL-2nd Debone Breast 4 | Cutter | 907 Hammonds Avenue |
| 1457 | Salinas,Jesse | T | 11/29/2005 | 12/29/2005 | | USP PL-2nd Debone Breast 3 | Laborer | 306 Conecuh Ave. E |

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 1458 | Hernandez,Johr | T | 11/29/2005 | 1/3/2006 | | USP PL-2nd Debone Breast 2 | Laborer | 306 Conecuh Avenue, Eas |
| 1459 | Rodriguez,Juan-Rafae | T | 11/29/2005 | 1/5/2006 | | USP PL-1st Debone Breast 4 | Laborer | 137 Lee Rd. |
| 1460 | Solis,Anthony | T | 11/29/2005 | 3/16/2006 | | USP PL-2nd Debone Breast 4 | Laborer | 100 Dixie Dr Apt 49 |
| 1461 | Hernandez,Elizabeth | T | 11/29/2005 | 12/21/2006 | | USP PL-1st Debone Breast 1 | Cutter | 406 Baskin St. |
| 1462 | Garcia,Jennifer | A | 11/29/2005 | | | USP PL-1st Debone Breast 2 | Cutter | 406 Baskin St. |
| 1463 | Lopez-Soto,Eric | A | 11/29/2005 | | | USP PL-2nd Debone Breast 1 | Cutter | 802 Hammonds St. |
| 1464 | Taylor,Prisandra T | A | 11/29/2005 | | | USP PL-2nd Boneless Pack | Laborer - DB Pack Ou | 506 Mimosa Ave |
| 1465 | White,James C | T | 12/6/2005 | 12/19/2005 | | USP PL-1st Debone Breast 1 | Laborer | 2408 Tillery Lane |
| 1466 | Holliday,Shaneka | T | 12/6/2005 | 1/3/2006 | | USP PL-2nd Debone Utility | Laborer | 134 Sidney Lane |
| 1467 | Jackson,Carla A | T | 12/6/2005 | 1/24/2006 | | USP PL-1st Debone Breast 2 | Laborer | 22011 9th Ave |
| 1468 | Susano,Jose R | T | 12/6/2005 | 10/31/2006 | | USP PL-2nd Debone Breast 5 | Cutter | 18721 Hwy. |
| 1469 | TrinidadValdez,Felicita | A | 12/6/2005 | | | USP PL-1st Debone Breast 4 | Cutter | 817 Brunson Avenue |
| 1470 | Garcia,Solibeth F | A | 12/6/2005 | | | USP PL-2nd Debone Breast 2 | Cutter | 819 Hammonds |
| 1471 | SostreSostre,Ange | A | 12/6/2005 | | | USP PL-2nd Debone Breast 2 | Cutter | 820 Hammonds |
| 1472 | Smith,Frantashia L | A | 12/6/2005 | | | USP PL-2nd Boneless Pack | Packer | 11606 Hwy 223 |
| 1473 | Mims,Demetrius | T | 12/14/2005 | 12/28/2005 | | USP PL-2nd Debone Breast 3 | Laborer | 45 Mims Circle |
| 1474 | Jackson,Tanille | T | 12/14/2005 | 1/20/2006 | | USP PL-1st Debone Breast 2 | Laborer | 1075 Sardis Rd. |
| 1475 | Alexander,Timmie | T | 12/14/2005 | 1/23/2006 | | USP PL-2nd Boneless Pack | Laborer | 2108 Auburn St. |
| 1476 | Williams,Kenneth | T | 12/14/2005 | 3/20/2006 | | USP PL-1st Debone Utility | Laborer | 604 4th St. |
| 1477 | Walton,Yakennya L | T | 12/14/2005 | 4/11/2006 | | USP PL-1st Debone Breast 6 | Laborer | 2111 S. Randolph Street E-2 |
| 1478 | Washington,Frank | T | 12/14/2005 | 5/9/2006 | | USP PL-2nd Boneless Pack | Laborer | 33743 Hwy 82 |
| 1479 | Santos,Ismael G | T | 12/14/2005 | 1/16/2007 | | USP PL-2nd Debone Breast 3 | Laborer | 804 Williams St. |
| 1480 | Perez-Pagan,Johana | A | 12/14/2005 | | | USP PL-2nd Debone Breast 2 | Cutter | 907 Hammonds |
| 1481 | Alejandro-Luna,Vanesa | A | 12/14/2005 | | | USP PL-2nd Debone Breast 3 | Cutter | 805 Brunson |
| 1482 | Salazar-Rios,Heriverto | A | 12/14/2005 | | | USP PL-2nd Debone Breast 4 | Cutter | 813 Williams |
| 1483 | Williams,Anthony Q | A | 12/14/2005 | | | USP PL-2nd Boneless Pack | Laborer - DB Pack Ou | 289 Co Rd 52 |
| 1484 | Jones,Deirdra S | T | 1/5/2006 | 1/17/2006 | | USP PL-1st Debone Breast 1 | Laborer | 22488 Hwy 82 E. |
| 1485 | Gibbs,Kiwanis L. | T | 1/5/2006 | 1/25/2006 | | USP PL-1st Debone Breast 6 | Laborer | 1309 Fourth |
| 1486 | Mercado-Serrano,Nicole-M | T | 1/5/2006 | 10/16/2006 | | USP PL-1st Debone Breast 3 | Cutter | 913 Hammonds Ave |
| 1487 | Torre-De-La,Rosie | T | 1/5/2006 | 2/28/2007 | | USP PL-2nd Debone Breast 3 | Cutter | 406 Baskin St. South |
| 1488 | Torres-Conde,Carmen-Iris | A | 1/5/2006 | | | USP PL-1st Debone Breast 4 | Cutter | 916 Hammond St. |
| 1489 | Scott,Shanterria L | T | 1/10/2006 | 1/19/2006 | | USP PL-2nd Debone Breast 1 | Laborer | 284 Todd Queen Rd |
| 1490 | Holmes,Rondarius L | T | 1/10/2006 | 4/28/2006 | | USP PL-2nd Boneless Pack | Pull on Lids | 400 Buddy Boy Rd |
| 1491 | Bowens,Chaudney | T | 1/10/2006 | 5/2/2006 | | USP PL-2nd Boneless Pack | Packer | 131 Village Rd. |
| 1492 | Cabazos,Rolando | T | 1/10/2006 | 11/13/2006 | | USP PL-2nd Debone Breast 6 | Laborer | 114 Seale Ave |
| 1493 | Alaniz,Adan | A | 1/10/2006 | | | USP PL-1st Debone Breast 1 | Cutter | 24 Herrin Ave. |
| 1494 | JimenezMartinez,Jessica | A | 1/10/2006 | | | USP PL-2nd Debone Breast 1 | Cutter | 804 Morningview |
| 1495 | Lopez,Reynaldo | A | 1/10/2006 | | | USP PL-2nd Debone Breast 2 | Cutter | 114 Seale Ave W. |
| 1496 | Lampley,Devoris | A | 1/10/2006 | | | USP PL-2nd Boneless Pack | Laborer - DB Pack Ou | 37 Clover Lane |
| 1497 | Cope,Ashley S | T | 1/18/2006 | 5/2/2006 | | USP PL-2nd Eviscerating 1 | Laborer | 119 Bluff Circle |
| 1498 | Galloway,James F | T | 1/18/2006 | 5/25/2006 | | USP PL-1st Debone Breast 2 | Laborer | 307 F Katherine Drive |
| 1499 | Gustavo-Dela Castra,Gilber | T | 1/18/2006 | 5/25/2006 | | USP PL-1st Debone Breast 6 | Laborer | 803 Hammonds St. |
| 1500 | Hernandez-Onativo,Renald | T | 1/18/2006 | 6/7/2006 | | USP PL-1st Debone Breast 2 | Laborer | 801 Hammonds Dr. |
| 1501 | Cordero-Hernandez,Eugeni | T | 1/18/2006 | 8/1/2006 | | USP PL-2nd Boneless Pack | Scale Operator | 804 William Street |
| 1502 | Juarez,Rolando M | A | 1/18/2006 | | | USP PL-1st Debone Breast 2 | Cutter | 802 Hammonds Stree |
| 1503 | Mora,Abelardo | A | 1/18/2006 | | | USP PL-1st Boneless Pack | Laborer | 814 Hammonds |
| 1504 | Medina-Maldonado,Gilbert | A | 1/18/2006 | | | USP PL-2nd Debone Breast 1 | Cutter | 207 Martin Luther King Blvd |

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 1505 | Warmack,Terrance | A | 1/18/2006 | | | USP PL-2nd Boneless Pack | Scale Operatoi | P.O. Box 212 |
| 1506 | Beason,Lashondra . | T | 1/24/2006 | 2/12/2007 | | USP PL-1st Debone Breast 2 | Cutter | 1906 Pine Grove Rd |
| 1507 | O'Neal,Lionel F | T | 1/25/2006 | 2/20/2006 | | USP PL-1st Boneless Pack | Laborei | 1915 Co. Rd. 13 |
| 1508 | Alvarado,Davic | A | 1/25/2006 | 3/8/2006 | 6/12/2006 | USP PL-2nd Debone Breast 3 | Cutter | 907 Hammond St. |
| 1509 | Herrera,Rau | T | 1/25/2006 | 9/25/2006 | | USP PL-2nd Debone Breast 5 | Cutter | 813 Hammonds Ave |
| 1510 | Coleman,Johnny L | A | 1/25/2006 | | | USP PL-2nd Eviscerating 1 | Cutter | P. O. Box 621 |
| 1511 | Anderson,Ulysses | T | 2/1/2006 | 2/22/2006 | | USP PL-2nd Debone Utility | Laborei | 14356 Hwy 29 S |
| 1512 | Berrios,Javier M | T | 2/1/2006 | 3/1/2006 | | USP PL-2nd Debone Breast 3 | Laborei | 100 Dixie Dr Apt 31 |
| 1513 | Ojeda,Damiar | T | 2/1/2006 | 3/3/2006 | | USP PL-2nd Debone Breast 3 | Laborei | 306 Conecuh Ave |
| 1514 | Mullinax,Kayla M | T | 2/1/2006 | 3/6/2006 | | USP PL-1st Debone Breast 2 | Laborei | 9546 Hwy 87 |
| 1515 | Galvan Jr.,Robertc | T | 2/1/2006 | 3/16/2006 | | USP PL-2nd Debone Breast 4 | Laborei | 306 Conecuh Ave. E |
| 1516 | Gonzalez,Reynaldc | T | 2/1/2006 | 11/28/2006 | | USP PL-2nd Debone Breast 2 | Cutter | 804 Williams |
| 1517 | Rodriguez Jr.,Emilic | T | 2/1/2006 | 12/11/2006 | | USP PL-2nd Debone Breast 2 | Laborei | 18660 Hwy 29 S. |
| 1518 | Medina,Melinda | A | 2/1/2006 | | | USP PL-2nd Debone Breast 1 | Cutter | 930 Brunston |
| 1519 | Villareal,Rosalinda | A | 2/1/2006 | | | USP PL-2nd Debone Breast 1 | Cutter | 816 Brunson |
| 1520 | Burgos-Reveron,Julic | A | 2/1/2006 | | | USP PL-2nd Debone Breast 2 | Cutter | 909 Hammonds |
| 1521 | Galvan,Laurence E | T | 2/17/2006 | 5/15/2006 | | USP PL-2nd Debone Breast 4 | Laborei | 411 Renney St |
| 1522 | Salas,Lucianc | T | 2/17/2006 | 8/15/2006 | | USP PL-1st Killing & Picking | Live Hangei | 1402 Antioch Church Rd. |
| 1523 | Garcia-Delgado,Joar | A | 2/17/2006 | | | USP PL-1st Debone Breast 4 | Cutter | 411 Renney St |
| 1524 | Gonzalez-Deleon,Rene | A | 2/17/2006 | | | USP PL-2nd Debone Utility | Floor Persor | 111 Owes Street |
| 1525 | Esquibel,Cristina I | A | 2/17/2006 | | | USP PL-2nd Debone Breast 1 | Cutter | 111 Owes Street |
| 1526 | Solitaire,Joe | A | 2/17/2006 | | | USP PL-2nd Debone Breast 2 | Cutter | 111 Owes Street |
| 1527 | Rodriguez,Elmita | A | 2/17/2006 | | | USP PL-2nd Debone Breast 4 | Cutter | 30 Herrin |
| 1528 | Shelley,Sedrick L | A | 2/21/2006 | | | USP PL-1st MDM | Laborei | 1100 MLK Blvd |
| 1529 | Cantu,Danie | A | 2/27/2006 | | | USP PL-1st Boneless Pack | Laborei | 816 Brounson Ave |
| 1530 | Vega,Angel D | A | 2/27/2006 | | | USP PL-1st Boneless Pack | Laborei | 815 Williams Ave. |
| 1531 | Holloway,Charles | T | 3/7/2006 | 5/1/2006 | | USP PL-2nd Boneless Pack | Laborei | D-19 Chattg CTS |
| 1532 | Gonzales Jr.,Americc | T | 3/7/2006 | 10/24/2006 | | USP PL-2nd Debone Breast 5 | Cutter | 817 Hammonds Ave |
| 1533 | Vela,Mariso | T | 3/7/2006 | 1/22/2007 | | USP PL-1st Debone Breast 3 | Cutter | 810 Hammonds St. |
| 1534 | Moreno,Mario A | A | 3/7/2006 | | | USP PL-1st Debone Breast 1 | Cutter | 18660 Hwy 29 S. |
| 1535 | Mercado,Crispin | A | 3/7/2006 | | | USP PL-2nd Debone Breast 3 | Cutter | 911 Hammonds ave |
| 1536 | Escamilla,Rene | A | 3/7/2006 | | | USP PL-2nd Debone Breast 3 | Cutter | 411 Reeney Stree |
| 1537 | Milbry,Henry | T | 3/9/2006 | 4/12/2006 | | USP PL-1st Debone Breast 3 | Laborei | 2205 Wheatly |
| 1538 | Alba,Maricela | T | 3/9/2006 | 12/4/2006 | | USP PL-2nd Debone Breast 2 | Cutter | 138 Dr. Tume Coo Blvd N |
| 1539 | Naranjo,Orlandc | A | 3/9/2006 | | | USP PL-2nd Debone Breast 4 | Cutter | 21 Hunt Lot 5 |
| 1540 | Sanchez-De La Pena,Apri | L | 3/10/2006 | | | USP PL-1st Debone Breast 3 | Cutter | 804 Williams Ave. |
| 1541 | Salinas,Ramor | T | 3/29/2006 | 6/23/2006 | | USP PL-2nd Debone Breast 6 | Laborei | 100 Dixie Dr Apt 77 |
| 1542 | Martinez,Mira | T | 3/29/2006 | 10/30/2006 | | USP PL-1st Debone Breast 4 | Cutter | 1872 Hwy 82 apt 5 |
| 1543 | Barrios,Calista | A | 3/29/2006 | | | USP PL-1st Debone Breast 4 | Cutter | 424 leep loop rd |
| 1544 | Quinones-Marquez,Pedrc | A | 3/29/2006 | | | USP PL-2nd Debone Breast 4 | Cutter | 810 Hammonds Ave |
| 1545 | Villalpando,Maribe | L | 3/29/2006 | | | USP PL-2nd Debone Breast 1 | Cutter | 206 Baskin St. |
| 1546 | Garcia,Maria C | T | 4/11/2006 | 6/6/2006 | | USP PL-2nd Debone Breast 5 | Laborei | 3212 Plateau Dr. Lot # 97 |
| 1547 | Torres,Rogelic | T | 4/11/2006 | 6/12/2006 | | USP PL-2nd Debone Breast 6 | Laborei | 4800 Parktonway |
| 1548 | Garcia,Ricardc | T | 4/11/2006 | 9/25/2006 | | USP PL-1st Killing & Picking | Live Hangei | 805 Williams Ave. |
| 1549 | Gonzalez,Cynthia Y | T | 4/11/2006 | 10/25/2006 | | USP PL-2nd Debone Breast 4 | Cutter | 802 Hammonds ave |
| 1550 | Herrera,Brenda | A | 4/11/2006 | | | USP PL-2nd Debone Breast 2 | Cutter | 810 Hammond |
| 1551 | Dominguez,Candy | A | 4/11/2006 | | | USP PL-2nd Debone Breast 2 | Cutter | 812 Hammonds ave |

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 1552 | Perry,Terrell A | T | 4/12/2006 | 5/5/2006 | | USP PL-1st Boneless Pack | Laborer | 120 Co Rd 105 |
| 1553 | Rumph,Larry | A | 4/12/2006 | | | USP PL-1st Boneless Pack | Co2 & Cvp | 436 Thompson St. |
| 1554 | Goshay,Mark A | A | 4/12/2006 | | | USP PL-1st Boneless Pack | Scale Operator | Hwy 51 |
| 1555 | Torres,Karina | T | 4/14/2006 | 5/8/2006 | | USP PL-2nd Debone Breast 5 | Laborer | 3212 Plateau Dr |
| 1556 | Gaston,Nakia L | A | 4/14/2006 | | | USP PL-2nd Boneless Pack | Laborer | 613 Washington St. |
| 1557 | Johnson,Rubin B | A | 4/14/2006 | | | USP PL-2nd Boneless Pack | Scale Operator | 545 Co Rd 64 |
| 1558 | Crespo,Jorge L | A | 5/12/2006 | | | USP PL-2nd Debone Breast 4 | Lead Person Debone | 305 Blockmon Ave |
| 1559 | Lara,Ruben | A | 5/31/2006 | | | USP PL-2nd Debone Breast 1 | Cutter | 103 Baskin |
| 1560 | Bullard,Carlos D | T | 6/12/2006 | 7/17/2006 | | USP PL-2nd Boneless Pack | Laborer | 20 Mellion Rd. |
| 1561 | Churbe,Sanjuanita | A | 6/12/2006 | | | USP PL-2nd Paws Labor | Laborer | 914 Brunson st |
| 1562 | Reyes,Debbie S | A | 6/12/2006 | | | USP PL-2nd Debone Breast 3 | Cutter | 804 Bronson Ave |
| 1563 | DeLaCruz,Amber | A | 6/12/2006 | | | USP PL-2nd Debone Breast 3 | Cutter | Woodley Sq. Apt. 244 |
| 1564 | Gomez,Israe | A | 6/12/2006 | | | USP PL-2nd Debone Breast 3 | Cutter | 18660 Highway 29 S |
| 1565 | Negron,MIguel C | A | 6/12/2006 | | | USP PL-2nd Debone Breast 4 | Cutter | 801 Hammond st |
| 1566 | Rodriguez,Roberto F | A | 6/12/2006 | | | USP PL-2nd Boneless Pack | Laborer | 810 Hammond Ave |
| 1567 | Franklin,Adrear | A | 6/12/2006 | | | USP PL-2nd Boneless Pack | Laborer | 16559 Co. Rd.10 |
| 1568 | Alonso,Rosa I | T | 6/15/2006 | 12/26/2006 | | USP PL-1st Debone Breast 4 | Cutter | 817 Hammonds Street |
| 1569 | Ramirez,Arturo | T | 6/20/2006 | 7/17/2006 | | USP PL-2nd Debone Breast 4 | Laborer | 6047 Hwy 87 |
| 1570 | Hernandez,Jose M | T | 6/20/2006 | 8/11/2006 | | USP PL-2nd Boneless Pack | Laborer | 812 Hammonds st |
| 1571 | Angulo,Daniel S | T | 6/20/2006 | 8/24/2006 | | USP PL-2nd Debone Breast 2 | Laborer | 812 hammonds st |
| 1572 | Pena,Vanessa A | T | 6/20/2006 | 9/23/2006 | | USP PL-2nd Debone Breast 4 | Laborer | 812 Hammonds st |
| 1573 | Carrillo,Steve A | T | 6/20/2006 | 9/23/2006 | | USP PL-2nd Debone Breast 5 | Cutter | 812 Hammonds st |
| 1574 | Macias,Alberto | T | 6/20/2006 | 9/23/2006 | | USP PL-2nd Debone Breast 5 | Cutter | 812 Hammonds |
| 1575 | Peebles,Antjuan L | T | 6/20/2006 | 9/27/2006 | | USP PL-2nd Eviscerating 1 | Laborer | 35 Esquire Loop |
| 1576 | Arizmendi,Manue | A | 6/20/2006 | | | USP PL-2nd Eviscerating 1 | Cutter | 930 Brunson st |
| 1577 | Rodriguez,Julia J | A | 6/20/2006 | | | USP PL-2nd Boneless Pack | Laborer | 30 Herrin ave |
| 1578 | Flores,Jose L | A | 6/22/2006 | | | USP PL-1st Debone Breast 1 | Cutter | 802 Hammonds st |
| 1579 | Paredes,James E | T | 6/26/2006 | 10/16/2006 | | USP PL-2nd Debone Breast 6 | Cutter | 912 Brunson |
| 1580 | Raybon,Bravica Y | T | 7/3/2006 | 8/29/2006 | | USP PL-1st Debone Breast 2 | Cutter | 136 Seale Ave |
| 1581 | McGriff,Marcus A | T | 7/7/2006 | 9/5/2006 | | USP PL-2nd Debone Utility | Laborer | 2481 Chase Park Dr. |
| 1582 | Olivo,Viviar | T | 7/7/2006 | 10/9/2006 | | USP PL-2nd Debone Breast 6 | Deboners | 210 baskin st |
| 1583 | Villarreal,Bertha L | T | 7/7/2006 | 11/28/2006 | | USP PL-2nd Debone Breast 2 | Laborer | 806 Hammonds av |
| 1584 | Rios,Felix | T | 7/7/2006 | 1/12/2007 | | USP PL-2nd Debone Breast 1 | Cutter | 815 Hammonds ave |
| 1585 | Tovar,Sandra M | A | 7/7/2006 | | | USP PL-1st Debone Breast 2 | Cutter | 806 Bronson ave |
| 1586 | Nolen,Marion L | A | 7/7/2006 | | | USP PL-1st Boneless Pack | Scale Operator | 31 Redwood Lane |
| 1587 | Hatcher,Rodney | A | 7/7/2006 | | | USP PL-2nd Eviscerating 1 | Cutter | 804 Thomas Street |
| 1588 | Mireles,Amanda | A | 7/7/2006 | | | USP PL-2nd Debone Breast 3 | Cutter | 932 Brunson St. |
| 1589 | Falu,Raymond A | A | 7/11/2006 | | | USP PL-2nd Debone Breast 3 | Cutter | 815 William Ave. |
| 1590 | Crespo,Angel M | T | 7/13/2006 | 11/28/2006 | | USP PL-2nd Debone Breast 2 | Cutter | 804 Morning View |
| 1591 | Gonzalez,Lisa M | A | 7/18/2006 | | | USP PL-1st Debone Breast 3 | Cutter | 815 Williams ave. |
| 1592 | Ruiz-Rodriguez,Javier-Edga | A | 7/26/2006 | | | USP PL-2nd Debone Breast 4 | Cutter | 907 Hammonds Ave |
| 1593 | Osornio,Marco | T | 7/27/2006 | 11/10/2006 | | USP PL-1st Debone Breast 2 | Cutter | 806 Williams Ave. |
| 1594 | Ramirez,Michae | A | 7/28/2006 | | | USP PL-1st Debone Breast 2 | Cutter | 814 Hammonds Ave |
| 1595 | Martines,Martiza | A | 7/28/2006 | | | USP PL-1st Debone Breast 4 | Cutter | 730 Brunson |
| 1596 | Soto,Nelson | A | 7/28/2006 | | | USP PL-1st Debone Breast 4 | Cutter | 413 Renney st |
| 1597 | Natal,Alex | A | 7/28/2006 | | | USP PL-2nd Debone Breast 1 | Cutter | 207 Martin Luther King Blvd |
| 1598 | Herrera,Christy | A | 7/28/2006 | | | USP PL-2nd Debone Breast 2 | Cutter | 904 Hammond ave |

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 1599 | Martinez,Matthew . | A | 7/28/2006 | | | USP PL-2nd Debone Breast 2 | Cutter | 930 Brunson st |
| 1600 | Benitez,Margarita | A | 7/28/2006 | | | USP PL-2nd Debone Breast 4 | Cutter | 904 hammonds ave |
| 1601 | Maisonet Rios,Mairena | A | 7/28/2006 | | | USP PL-2nd Boneless Pack | Laborer | 207 Martin Luther King Blvd |
| 1602 | Hornsby,Martina F | A | 7/28/2006 | | | USP PL-2nd Boneless Pack | Laborer | 930 Brunson |
| 1603 | Maldonado,Lizbeth S | T | 7/31/2006 | 11/6/2006 | | USP PL-2nd Debone Breast 4 | Laborer | 817 Brunson ave |
| 1604 | Espinosa,Veronica | A | 8/7/2006 | | | USP PL-2nd Debone Breast 3 | Cutter | 808 Hammonds ave |
| 1605 | Rivera,Yanmarie | A | 8/14/2006 | | | USP PL-2nd Debone Breast 3 | Cutter | 207 Martin Luther king Blvd |
| 1606 | Castro,Gualberto | A | 8/23/2006 | | | USP PL-2nd Debone Breast 4 | Lead Person | 305 Blackmon ave |
| 1607 | Finney,Quentin | T | 8/24/2006 | 9/20/2006 | | USP PL-1st Killing & Picking | Laborer | 129 Montgomery Ave |
| 1608 | Velasquez,Hector . | T | 8/24/2006 | 9/23/2006 | | USP PL-2nd Debone Breast 2 | Laborer | 6017 Hwy 87 |
| 1609 | Smith,Jimmie | A | 8/31/2006 | | | USP PL-1st Killing & Picking | Live Hanger | P.O. Box 5204 |
| 1610 | Varela,Lazaro | A | 9/5/2006 | | | USP PL-1st Killing & Picking | Live Hanger | 813 Williams Ave. |
| 1611 | Palacios,Simon | A | 9/11/2006 | | | USP PL-2nd Debone Breast 2 | Cutter | 911 Hammonds |
| 1612 | Rodriguez,Antonio | T | 9/12/2006 | 3/13/2007 | | USP PL-2nd Debone Breast 3 | Cutter | 930 Brunson |
| 1613 | Molano Jr.,Carlos | A | 9/13/2006 | | | USP PL-2nd Debone Breast 2 | Cutter | 932 Brunson st |
| 1614 | Santiago,Carlos | A | 9/13/2006 | | | USP PL-2nd Debone Breast 3 | Cutter | 902 Brunson st. |
| 1615 | Guerrero,Julia | T | 9/20/2006 | 9/23/2006 | | USP PL-1st Debone Breast 4 | Laborer | 807 Brunson ave |
| 1616 | Antonio,Mario . | T | 9/20/2006 | 9/23/2006 | | USP PL-2nd Boneless Pack | Co2 & Cvp | 807 Brunson |
| 1617 | Rodriguez,Eric | T | 10/5/2006 | 3/5/2007 | | USP PL-1st Debone Breast 4 | Cutter | 411 Renney Stree |
| 1618 | Moreno,Rigoberto | A | 10/5/2006 | | | USP PL-1st Debone Breast 1 | Cutter | 411 Renney Stree |
| 1619 | Marquez,Carlos . | A | 10/5/2006 | | | USP PL-1st Debone Breast 1 | Cutter | 803 Hammonds |
| 1620 | Vernal,Carlos | A | 10/5/2006 | | | USP PL-1st Debone Breast 2 | Cutter | 930 Brunson st |
| 1621 | Rivera-Camacho,Kevin I | A | 10/5/2006 | | | USP PL-1st Debone Breast 3 | Cutter | 813 Hammonds |
| 1622 | Blanco,Alberto | A | 10/5/2006 | | | USP PL-1st Debone Breast 4 | Cutter | 815 Hammonds ave |
| 1623 | Williams,Lemodis | A | 10/13/2006 | | | USP PL-2nd Killing & Picking | Live Hanger | P.O. Box 5143 |
| 1624 | Rivera,Rosalva C | A | 10/16/2006 | | | USP PL-2nd Debone Utility | Cutter | 810 Brunson st |
| 1625 | Pagan,Glenda L | A | 10/16/2006 | | | USP PL-2nd Debone Breast 3 | Cutter | 103 Kennon st |
| 1626 | Scarver,Markeith T | A | 10/17/2006 | | | USP PL-2nd Killing & Picking | Laborer | P.O. Box 5349 |
| 1627 | Herrera,Martin | T | 10/23/2006 | 11/29/2006 | | USP PL-2nd Debone Breast 6 | Laborer | 167 Henrey cir. |
| 1628 | Rodriguez,Josue | A | 10/23/2006 | | | USP PL-2nd Debone Breast ' | Cutter | 912 Brunson |
| 1629 | O'Neal,Elvis | A | 10/23/2006 | | | USP PL-2nd Debone Breast 2 | Cutter | 32 Pecan Lane |
| 1630 | Fonseca Jr.,Carlos | A | 10/23/2006 | | | USP PL-2nd Debone Breast 3 | Cutter | 805 Williams |
| 1631 | Dennis,Cordelia | T | 10/30/2006 | 11/20/2006 | | USP PL-1st Debone Breast 4 | Laborer | 3356 Gaston Ave |
| 1632 | Ruiz,Magdie | T | 10/30/2006 | 12/4/2006 | | USP PL-1st Paws Labor | Laborer | 804 Morningview c |
| 1633 | Casas,Blanca E | A | 10/30/2006 | | | USP PL-1st Debone Breast 1 | Cutter | 810 Brunson |
| 1634 | Rivera Gonzalez,Luis A | A | 10/30/2006 | | | USP PL-1st Debone Breast 2 | Cutter | 804 Brunson |
| 1635 | Zepeda-Contreras,Jose-Lui | A | 10/30/2006 | | | USP PL-1st Debone Breast 3 | Cutter | 811 Brunson |
| 1636 | Sanchez,Jose O | A | 10/30/2006 | | | USP PL-1st Debone Breast 4 | Cutter | 804 Mornigview |
| 1637 | Rojas,Lisa | A | 10/30/2006 | | | USP PL-1st Debone Breast 4 | Cutter | 810 Hammonds |
| 1638 | Molina III,Guadalupe | T | 11/6/2006 | 12/11/2006 | | USP PL-1st Killing & Picking | Laborer | 812 Hammonds |
| 1639 | Lemons,Robert A | A | 11/6/2006 | | | USP PL-1st Killing & Picking | Live Hanger | 3217 Hwy 51 South |
| 1640 | Duncan,Innis | A | 11/6/2006 | | | USP PL-2nd Debone Utility | Floor Person | 140 Seale Stree |
| 1641 | Torres,Omar | A | 11/6/2006 | | | USP PL-2nd Debone Breast ' | Cutter | 902 Hammond ave |
| 1642 | Hughley,Edward | A | 11/6/2006 | | | USP PL-2nd Boneless Pack | Laborer | 1012 Highland Hill Dr. |
| 1643 | Roman,Alex F | T | 11/17/2006 | 12/26/2006 | | USP PL-1st Debone Breast 4 | Breast Cutter | 167 Hendley cir |
| 1644 | Santiago,Fernando E | A | 11/17/2006 | | | USP PL-1st Debone Breast 1 | Cutter | 804 Morningview |
| 1645 | Camacho,Rafael A | A | 11/17/2006 | | | USP PL-1st Debone Breast 2 | Deboners | 922 Brunson |

| | B | C | D | E | F | H | I | J |
|---|---|---|---|---|---|---|---|---|
| 1646 | Serra,Juffel | A | 11/17/2006 | | | USP PL-1st Debone Breast 3 | Cutter | 810 Hammond ave |
| 1647 | Harris,Natalie | A | 11/17/2006 | | | USP PL-1st Debone Breast 4 | Cutter | 111 Owens st |
| 1648 | Montanez,Jeffry | A | 11/28/2006 | | | USP PL-2nd Debone Breast 1 | Breast Cutter | 305 Blockmon ave |
| 1649 | Daniel,Reginald | A | 12/7/2006 | | | USP PL-1st Killing & Picking | Laborer | 15907 Co rd 10 |
| 1650 | Bandy,Gregory M | A | 12/7/2006 | | | USP PL-2nd Debone Breast 2 | Cutter | P. O. Box 5202 |
| 1651 | Davis,Melvin | T | 12/8/2006 | 12/27/2006 | | USP PL-1st Debone Breast 1 | Laborer | 1316 Sardis rd |
| 1652 | Melson,Timothy J | A | 12/8/2006 | | | USP PL-1st Boneless Pack | Laborer | 304 Locke Ave |
| 1653 | Lark,Lakeisha | T | 12/22/2006 | 1/3/2007 | | USP PL-2nd Debone Breast 3 | Laborer | 11050 County rd 45 |
| 1654 | Armistad,Kristen K | T | 12/22/2006 | 2/9/2007 | | USP PL-1st Debone Breast 1 | Laborer | 660 Aberfoil Road |
| 1655 | Hernandez,Juan C | A | 12/22/2006 | | | USP PL-1st Boneless Pack | Laborer | 808 Hammonds |
| 1656 | Daniel,Xavier L | T | 12/27/2006 | 1/23/2007 | | USP PL-2nd Debone Breast 4 | Laborer | 5479 Boromville rd |
| 1657 | Garcia,Daniel C | A | 12/27/2006 | | | USP PL-1st Boneless Pack | Laborer | 813 Hammonds Ave |
| 1658 | Marzan,Lester A | A | 1/4/2007 | | | USP PL-2nd Debone Breast 2 | Cutter | 816 Hammonds Ave |
| 1659 | Maddox,Patricia | T | 1/5/2007 | 1/16/2007 | | USP PL-2nd Debone Breast 3 | Laborer | 321 Martin Luther King Blvd South apt. |
| 1660 | Morgan,Courtney C | T | 1/5/2007 | 1/22/2007 | | USP PL-1st Debone Breast 1 | Laborer | 411 Lee St |
| 1661 | Lark,Shameria D | T | 1/5/2007 | 1/24/2007 | | USP PL-1st Debone Breast 2 | Laborer | 1453 County rd 44 |
| 1662 | Lark,Rashika D | T | 1/5/2007 | 1/29/2007 | | USP PL-1st Debone Breast 2 | Laborer | 1453 Co. Rd. 44 |
| 1663 | Boyd,Justin | T | 1/5/2007 | 2/5/2007 | | USP PL-2nd Debone Breast 1 | Laborer | 123 Tulip Circle |
| 1664 | Smith,Beuncle C | T | 1/5/2007 | 2/5/2007 | | USP PL-2nd Debone Breast 2 | Laborer | 515 Waugh St |
| 1665 | Stewart,Raven | A | 1/5/2007 | | | USP PL-2nd Debone Breast 1 | Laborer | 315 Marin Luther King Blvd. apt |
| 1666 | Johnson,Bobbie J | A | 1/5/2007 | | | USP PL-2nd Debone Breast 4 | Laborer | 194 North Rd. |
| 1667 | Person,Linda J | A | 1/5/2007 | | | USP PL-2nd Debone Breast 4 | Cutter | 246 bottle rd |
| 1668 | Rivers,Verrocchio | T | 1/25/2007 | 2/12/2007 | | USP PL-1st Killing & Picking | Live Hanger | 282 Todd Queen Rd |
| 1669 | Anthony,Christopher | T | 1/25/2007 | 2/13/2007 | | USP PL-2nd Debone Breast 1 | Laborer | 4228 Co. Rd. 47 |
| 1670 | Hilton,Shawtoca | T | 1/25/2007 | 3/6/2007 | | USP PL-1st Debone Breast 2 | Laborer | 14628 Hwy. 29 |
| 1671 | Milbry,Courtney S | A | 1/25/2007 | | | USP PL-1st Debone Breast 2 | Laborer | 761 Cade Circle |
| 1672 | Tolbert,Courtney | A | 1/25/2007 | | | USP PL-2nd Debone Breast 3 | Cutter | 3951 Co. Road 31 |
| 1673 | Burns,Michelle | T | 2/19/2007 | 2/22/2007 | | USP PL-1st Debone Breast 1 | Laborer | 43 Mims Cir. |
| 1674 | Thomas,Tracey R | T | 2/19/2007 | 2/26/2007 | | USP PL-1st Debone Breast 1 | Laborer | 303 B McNair st. |
| 1675 | Gaston,Samuel L | A | 2/19/2007 | | | USP PL-1st Boneless Pack | Laborer | 10966 Hwy 94 |
| 1676 | Toney,Armillio M | A | 2/19/2007 | | | USP PL-1st Boneless Pack | Laborer | 275 Co. Rd. 7767 |
| 1677 | Johnson,Sanchez F | A | 2/19/2007 | | | USP PL-2nd Debone Breast 3 | Laborer | 1425 Co. Rd. 44 |
| 1678 | Mahone,Shavonda F | T | 2/23/2007 | 2/28/2007 | | USP PL-1st Debone Breast 1 | Laborer | 506 ELM St. |
| 1679 | Hill,Shanice | T | 2/23/2007 | 3/19/2007 | | USP PL-1st Debone Breast 2 | Laborer | 56 Wildflower Ln. |
| 1680 | Townsend,Anthony E | T | 3/1/2007 | 3/6/2007 | | USP PL-1st Debone Breast 1 | Laborer | 882 Ellis Circle |
| 1681 | Lane,Natasha L | T | 3/1/2007 | 3/8/2007 | | USP PL-1st Boneless Pack | Laborer | 3457 Co. Rd. |
| 1682 | Stallings,Bejamin L | T | 3/1/2007 | 3/9/2007 | | USP PL-1st Boneless Pack | Laborer | 303 County Rd 6634 |
| 1683 | Delbridge,Laurie T | A | 3/1/2007 | | | USP PL-1st Debone Breast 4 | Laborer | 569 Hwy 239 |
| 1684 | Brafort,John | A | 3/1/2007 | | | USP PL-1st MDM | Laborer | 1521 Peachburg Road |
| 1685 | Smith,Bernitha | A | 3/1/2007 | | | USP PL-2nd Paws Labor | Laborer | 46 Ellison Dr. |
| 1686 | Laster,Austin L | A | 3/1/2007 | | | USP PL-2nd Debone Breast 3 | Laborer | 309 Levy Ave |
| 1687 | Williams,Lee E | A | 3/1/2007 | | | USP PL-2nd Boneless Pack | Laborer | 16609 Hwy 82 |

| | K | L | M | N |
|---|---|---|---|---|
| 1 | STREET2 | CITY | STATE | ZIP |
| 2 | | Union Springs | AL | 36089 |
| 3 | | Midway | AL | 36053 |
| 4 | | Union Springs | AL | 36089 |
| 5 | | Union Springs | AL | 36089 |
| 6 | | Union Springs | AL | 36089 |
| 7 | | Union Springs | AL | 36089 |
| 8 | | Union Springs | AL | 36089 |
| 9 | | Union Springs | AL | 36089 |
| 10 | | Union Springs | AL | 36089 |
| 11 | | Union Springs | AL | 36089 |
| 12 | | Midway | AL | 36053 |
| 13 | | Midway | AL | 36053 |
| 14 | | Union Springs | AL | 36089 |
| 15 | | Union Springs | AL | 36089 |
| 16 | | Union Springs | AL | 36089 |
| 17 | North | Union Springs | AL | 36089 |
| 18 | | Fitzpatrick | AL | 36029 |
| 19 | | Midway | AL | 36053 |
| 20 | | Union Springs | AL | 36089 |
| 21 | | Midway | AL | 36053 |
| 22 | | Midway | AL | 36053 |
| 23 | | Union Springs | AL | 36089 |
| 24 | | Midway | AL | 36053 |
| 25 | | Midway | AL | 36053 |
| 26 | 15 Ruby Lane | Hardaway | AL | 36039 |
| 27 | | Union Springs | AL | 36089 |
| 28 | | Union Springs | AL | 36089 |
| 29 | | Union Springs | AL | 36089 |
| 30 | | Union Springs | AL | 36089 |
| 31 | | Midway | AL | 36053 |
| 32 | | MT. Meigs | AL | 36057 |
| 33 | | Midway | AL | 36053 |
| 34 | | Union Springs | AL | 36089 |
| 35 | | Fort Davis | AL | 36031 |
| 36 | | Fitzpatrick | AL | 36029 |
| 37 | | Midway | AL | 36053 |
| 38 | | Union Springs | AL | 36089 |
| 39 | P.O. Box 331 | Union Springs | AL | 36089 |
| 40 | | Union Springs | AL | 36089 |
| 41 | | Midway | AL | 36053 |
| 42 | | Union Springs | AL | 36089 |
| 43 | | Union Springs | AL | 36089 |
| 44 | | Union Springs | AL | 36089 |
| 45 | | Union Springs | AL | 36089 |
| 46 | | Union Sprins | AL | 36089 |
| 47 | | Union Springs | AL | 36089 |

| | K | L | M | N |
|---|---|---|---|---|
| 48 | | Union Springs | AL | 36089 |
| 49 | | Midway | AL | 36053 |
| 50 | | Union Springs | AL | 36089 |
| 51 | | Union Springs | AL | 36089 |
| 52 | | Union Springs | AL | 36089 |
| 53 | | Union Springs | AL | 36089 |
| 54 | | Union Springs | AL | 36089 |
| 55 | | Midway | AL | 36053 |
| 56 | | Fitzpatrick | AL | 36029 |
| 57 | | Union Springs | AL | 36089 |
| 58 | | Union Springs | AL | 36089 |
| 59 | | Union Springs | AL | 36089 |
| 60 | | Hurtsboro | AL | 36860 |
| 61 | | Union Springs | AL | 36089 |
| 62 | | Union Springs | AL | 36089 |
| 63 | | Union Springs | AL | 36089 |
| 64 | | Union Springs | AL | 36089 |
| 65 | | Union Springs | AL | 36089 |
| 66 | | Union Springs | AL | 36089 |
| 67 | | Union Springs | AL | 36089 |
| 68 | | Union Springs | AL | 36089 |
| 69 | | Tuskegee | AL | 36083 |
| 70 | | Union Springs | AL | 36089 |
| 71 | | Fitzpatrick | AL | 36029 |
| 72 | | Union Springs | AL | 36089 |
| 73 | | Union Springs | AL | 36089 |
| 74 | | Tuskegee | AL | 36083 |
| 75 | | Clayton | AL | 36016 |
| 76 | | Union Springs | AL | 36089 |
| 77 | | Union Springs | AL | 36089 |
| 78 | | Banks | AL | 36005 |
| 79 | | Midway | AL | 36053 |
| 80 | | Fort Davis | AL | 36031 |
| 81 | | Fort Davis | AL | 36031 |
| 82 | | Union Springs | AL | 36089 |
| 83 | | Union Springs | AL | 36089 |
| 84 | | Union Springs | AL | 36089 |
| 85 | | Hurtsboro | AL | 36086 |
| 86 | | Fort Davis | AL | 36031 |
| 87 | | Union Springs | AL | 36089 |
| 88 | | Union Springs | AL | 36089 |
| 89 | | Hurtsboro | AL | 36860 |
| 90 | | Union Springs | AL | 36089 |
| 91 | | Hurtsboro | AL | 36860 |
| 92 | | Midway | AL | 36053 |
| 93 | | Union Springs | AL | 36089 |
| 94 | 45-A Mayflower Dr | Hurtsboro | AL | 36860 |

| | K | L | M | N |
|---|---|---|---|---|
| 95 | | Hurtsboro | AL | 36860 |
| 96 | | Union Springs | AL | 36089 |
| 97 | | Union Springs, | AL | 36089 |
| 98 | | Fort Davis | AL | 36031 |
| 99 | | Union Springs | AL | 36089 |
| 100 | | Union Springs | AL | 36089 |
| 101 | | Midway | AL | 36053 |
| 102 | | Tuskegee | AL | 36083 |
| 103 | | Union Springs | AL | 36089 |
| 104 | | Union Springs | AL | 36089 |
| 105 | | Union Springs | AL | 36089 |
| 106 | | Union Springs | AL | 36089 |
| 107 | | Union Springs | AL | 36089 |
| 108 | | Union Springs | AL | 36089 |
| 109 | | Troy | AL | 36081 |
| 110 | | Midway | AL | 36053 |
| 111 | | Union Springs | AL | 36089 |
| 112 | | Union Springs | AL | 36089 |
| 113 | | Union Springs | AL | 36089 |
| 114 | | Shorter | AL | 36075 |
| 115 | | Union Springs | AL | 36089 |
| 116 | | Union Springs | AL | 36089 |
| 117 | | Union Springs | AL | 36089 |
| 118 | | Union Springs | AL | 36089 |
| 119 | | Union Springs | AL | 36089 |
| 120 | | Union Springs | AL | 36089 |
| 121 | | Midway | AL | 36053 |
| 122 | | Union Springs | AL | 36089 |
| 123 | | Union Springs | AL | 36089 |
| 124 | Apt. 111 | Union Springs | AL | 36089 |
| 125 | | Union Springs | AL | 36089 |
| 126 | | Union Springs | AL | 36089 |
| 127 | | Union Springs | AL | 36089 |
| 128 | | Midway | AL | 36053 |
| 129 | | Union Springs | AL | 36089 |
| 130 | | Union Springs | AL | 36089 |
| 131 | | Midway | AL | 36053 |
| 132 | | Hurtsboro | AL | 36860 |
| 133 | | Midway | AL | 36053 |
| 134 | | Hurtsboro | AL | 36860 |
| 135 | | Hurtsboro | AL | 36860 |
| 136 | | Midway | AL | 36053 |
| 137 | | Tuskegee | AL | 36083 |
| 138 | | Tuskegee | AL | 36083 |
| 139 | | Union Springs | AL | 36089 |
| 140 | | Union Springs | AL | 36089 |
| 141 | | Union Springs | AL | 36089 |

| | K | L | M | N |
|---|---|---|---|---|
| 142 | | Midway | AL | 36053 |
| 143 | | Fitzpatrick | AL | 36029 |
| 144 | | Union Springs | AL | 36089 |
| 145 | | Tuskegee | AL | 36083 |
| 146 | | Union Springs | AL | 36089 |
| 147 | | Union Springs | AL | 36089 |
| 148 | | Tuskegee | AL | 36083 |
| 149 | | Banks | AL | 36056 |
| 150 | | Union Springs | AL | 36089 |
| 151 | | Union Springs | AL | 36089 |
| 152 | | Midway | AL | 36053 |
| 153 | | Tuskegee | AL | 36083 |
| 154 | | Louisville | AL | 36048 |
| 155 | | Union Springs | AL | 36089 |
| 156 | | Tuskegee | AL | 36083 |
| 157 | | Union Springs | AL | 36089 |
| 158 | | Union Springs | AL | 36089 |
| 159 | | Union Springs | AL | 36089 |
| 160 | | Union Springs | AL | 36089 |
| 161 | | Union Springs | AL | 36089 |
| 162 | | Midway | AL | 36053 |
| 163 | | Union Springs | AL | 36089 |
| 164 | | Midway | AL | 36053 |
| 165 | | Midway | AL | 36053 |
| 166 | | Union Springs | AL | 36089 |
| 167 | | Tuscaloosa | AL | 34501 |
| 168 | | Midway | AL | 36053 |
| 169 | | Union Springs | AL | 36089 |
| 170 | | Union Springs | AL | 36089 |
| 171 | | Midway | AL | 36053 |
| 172 | | Union Springs | AL | 36089 |
| 173 | | Troy | AL | 36081 |
| 174 | | Union Springs | AL | 36089 |
| 175 | | Tuskegee | AL | 36083 |
| 176 | | Union Springs | AL | 36089 |
| 177 | | Union Springs | AL | 36089 |
| 178 | | Union Springs | AL | 36089 |
| 179 | | Clayton | AL | 36016 |
| 180 | | Hurtsboro | AL | 36860 |
| 181 | | Clayton | AL | 36016 |
| 182 | | Banks | AL | 36005 |
| 183 | | Union Springs | AL | 36089 |
| 184 | | Midway | AL | 36053 |
| 185 | | Union Springs | AL | 36089 |
| 186 | | Union Springs | AL | 36089 |
| 187 | | Union Springs | AL | 36089 |
| 188 | | Clayton | AL | 36016 |

| | K | L | M | N |
|---|---|---|---|---|
| 189 | | Midway | AL | 36053 |
| 190 | | Union Springs | AL | 36089 |
| 191 | | Fitzpatrick | AL | 36089 |
| 192 | | Midway | AL | 36053 |
| 193 | | Troy | AL | 36081 |
| 194 | | Troy | AL | 36081 |
| 195 | | Midway | AL | 36053 |
| 196 | | Troy | AL | 36081 |
| 197 | | Union Springs | AL | 36089 |
| 198 | | Tuskegee | AL | 36083 |
| 199 | | Shorter | AL | 36075 |
| 200 | | Clayton | AL | 36016 |
| 201 | | Union Springs | AL | 36089 |
| 202 | | Union Springs | AL | 36089 |
| 203 | | Hurtsboro | AL | 36860 |
| 204 | | Union Springs | AL | 36089 |
| 205 | | Tuskegee | AL | 36083 |
| 206 | | Tuskegee | AL | 36087 |
| 207 | | Midway | AL | 36053 |
| 208 | | Mathews | AL | 36052 |
| 209 | | Mathews | AL | 36052 |
| 210 | | Union Springs | AL | 36089 |
| 211 | | Union Springs | AL | 36089 |
| 212 | | Tuskegee | AL | 36083 |
| 213 | | Tuskegee | AL | 36083 |
| 214 | | Union Springs | AL | 36089 |
| 215 | | Union Springs | AL | 36089 |
| 216 | | Midway | AL | 36053 |
| 217 | | Union Springs | AL | 36089 |
| 218 | | Union Springs | AL | 36089 |
| 219 | Lot 1310 | Columbus | GA | 31903 |
| 220 | | Union Springs | AL | 36089 |
| 221 | | Tuskegee | AL | 36083 |
| 222 | | Union Springs | AL | 36089 |
| 223 | | Union Springs | AL | 36089 |
| 224 | | Banks | AL | 36035 |
| 225 | | Union Springs | AL | 36089 |
| 226 | | Union Springs | AL | 36089 |
| 227 | | Union Springs | AL | 36089 |
| 228 | | Union Springs | AL | 36089 |
| 229 | | Union Springs | AL | 36089 |
| 230 | | Midway | AL | 36053 |
| 231 | | Union Springs | AL | 36089 |
| 232 | | Union Springs | AL | 36089 |
| 233 | | Union Springs | AL | 36089 |
| 234 | | Union Springs | AL | 36089 |
| 235 | | Union Springs | AL | 36089 |

| | K | L | M | N |
|---|---|---|---|---|
| 236 | | Midway | AL | 36053 |
| 237 | | Union Springs | AL | 36089 |
| 238 | | Union Springs | AL | 36089 |
| 239 | | Union Springs | AL | 36089 |
| 240 | | Union Springs | AL | 36089 |
| 241 | | Columbus | GA | 31902 |
| 242 | | Union Springs | AL | 36089 |
| 243 | | Union Springs | AL | 36089 |
| 244 | | Union Springs | AL | 36089 |
| 245 | | Union Springs | AL | 36089 |
| 246 | | Union Springs | AL | 36089 |
| 247 | | Union Springs | AL | 36089 |
| 248 | | Montgomery | AL | 36110 |
| 249 | | Midway | AL | 36053 |
| 250 | | Union Springs | AL | 36089 |
| 251 | | Ramer | AL | 36069 |
| 252 | | Midway | AL | 36053 |
| 253 | Lot 2023 | Columbus | GA | 31903 |
| 254 | | Columbus | GA | 31903 |
| 255 | | Midway | AL | 36053 |
| 256 | | Hurtsboro | AL | 36860 |
| 257 | | Midway | AL | 36053 |
| 258 | | Ramer | AL | 36069 |
| 259 | | Union Springs | AL | 36089 |
| 260 | | Union Springs | AL | 36089 |
| 261 | | Columbus | GA | 31903 |
| 262 | | Union Springs | AL | 36089 |
| 263 | | Union Springs | AL | 36089 |
| 264 | Lot 95 | Columbus | GA | 31903 |
| 265 | | Union Springs | AL | 36089 |
| 266 | | Columbus | GA | 31903 |
| 267 | | Union Springs | AL | 36089 |
| 268 | | Union Springs | AL | 36089 |
| 269 | | Union Springs | AL | 36089 |
| 270 | | Union Springs | AL | 36089 |
| 271 | P.O. Box 192-Hwy 82 Eas | Union Springs | AL | 36089 |
| 272 | | Union Springs | AL | 36089 |
| 273 | | Union Springs | AL | 36089 |
| 274 | | Union Springs | AL | 36089 |
| 275 | | Columbus | GA | 31903 |
| 276 | | Union Springs | AL | 36089 |
| 277 | | Union Springs | AL | 36089 |
| 278 | P.O. Box 192 - Hwy 82 Eas | Union Springs | AL | 36089 |
| 279 | | Union Springs | AL | 36089 |
| 280 | | Union Springs | AL | 36089 |
| 281 | | Union Springs | AL | 36089 |
| 282 | | Union Springs | AL | 36089 |

| | K | L | M | N |
|---|---|---|---|---|
| 283 | | Columbus | GA | 31903 |
| 284 | | Union Springs | AL | 36089 |
| 285 | | Union Springs | AL | 36089 |
| 286 | | Union Springs | AL | 36089 |
| 287 | | Union Springs | AL | 36089 |
| 288 | | Union Springs | AL | 36089 |
| 289 | | Union Springs | AL | 36089 |
| 290 | | Columbus | GA | 31903 |
| 291 | | Midway | AL | 36053 |
| 292 | | Union Springs | AL | 36089 |
| 293 | | Union Springs | AL | 36089 |
| 294 | | Hurtsboro | AL | 36860 |
| 295 | | Union Springs | AL | 36089 |
| 296 | | Columbus | GA | 31903 |
| 297 | | Union Springs | AL | 36089 |
| 298 | | Union Springs | AL | 36089 |
| 299 | | Shorter | AL | 36075 |
| 300 | | Hurtsboro | AL | 36860 |
| 301 | | Union Springs | AL | 36089 |
| 302 | | Union Springs | AL | 36089 |
| 303 | | Union Springs | AL | 36089 |
| 304 | | Union Springs | AL | 36089 |
| 305 | | Union Springs | AL | 36089 |
| 306 | | Midway | AL | 36053 |
| 307 | | Union Springs | AL | 36089 |
| 308 | | Union Springs | AL | 36089 |
| 309 | | Midway | AL | 36053 |
| 310 | | Hurtsboro | AL | 36860 |
| 311 | | Union Springs | AL | 36089 |
| 312 | | Union Springs | AL | 36089 |
| 313 | | Columbus | GA | 31903 |
| 314 | | Union Springs | AL | 36089 |
| 315 | | Union Springs | AL | 36089 |
| 316 | | Union Springs | AL | 36089 |
| 317 | | Union Springs | AL | 36089 |
| 318 | | Union Springs | AL | 36089 |
| 319 | | Banks | AL | 36005 |
| 320 | | Tuskegee | AL | 36083 |
| 321 | | Union Springs | AL | 36089 |
| 322 | | Union Springs | AL | 36089 |
| 323 | | Union Springs | AL | 36089 |
| 324 | | Midway | AL | 36053 |
| 325 | P.O. Box 192-Hwy 82 Eas | Union Springs | AL | 36089 |
| 326 | | Midway | AL | 36053 |
| 327 | | Troy | AL | 36081 |
| 328 | | Union Springs | AL | 36089 |
| 329 | | Union Springs | AL | 36089 |

| | K | L | M | N |
|---|---|---|---|---|
| 330 | | Union Springs | AL | 36089 |
| 331 | | Hurtsboro | AL | 36860 |
| 332 | | Hurtboro | AL | 36860 |
| 333 | | Midway | AL | 36053 |
| 334 | | Midway | AL | 36053 |
| 335 | | Union Springs | AL | 36089 |
| 336 | | Columbus | GA | 31903 |
| 337 | | Union Springs | AL | 36089 |
| 338 | | Union Springs | AL | 36089 |
| 339 | P. O. Box 192 | Union Springs | AL | 36089 |
| 340 | | Brundidge | AL | 36010 |
| 341 | | Union Springs | AL | 36089 |
| 342 | | Union Springs | AL | 36089 |
| 343 | | Union Springs | AL | 36089 |
| 344 | | Union Springs | AL | 36089 |
| 345 | | Union Springs | AL | 36089 |
| 346 | | Columbus | GA | 36089 |
| 347 | | Union Springs | AL | 36089 |
| 348 | | Banks | AL | 36005 |
| 349 | | Dothan | AL | 36302 |
| 350 | | Union Springs | AL | 36089 |
| 351 | | Union Springs | AL | 36089 |
| 352 | Apt. # C-5 | Union Springs | AL | 36089 |
| 353 | | Midway | AL | 36053 |
| 354 | | Hurtsboro | AL | 36860 |
| 355 | | Union Springs | AL | 36089 |
| 356 | | Union Springs | AL | 36089 |
| 357 | | Union Springs | AL | 36089 |
| 358 | | Union Springs | AL | 36089 |
| 359 | | Union Springs | AL | 36089 |
| 360 | | Union Springs | AL | 36089 |
| 361 | | Ramer | AL | 36069 |
| 362 | | Union Springs | AL | 36089 |
| 363 | | Hurtsboro | AL | 36860 |
| 364 | | Midway | AL | 36053 |
| 365 | | Union Springs | AL | 36089 |
| 366 | | Banks | AL | 36005 |
| 367 | | Hurtsboro | AL | 36860 |
| 368 | | Fort Davis | AL | 36031 |
| 369 | | Union Springs | AL | 36089 |
| 370 | | Union Springs | AL | 36089 |
| 371 | | Midway | AL | 36053 |
| 372 | | Union Springs | AL | 36089 |
| 373 | | Union Springs | AL | 36089 |
| 374 | | Midway | AL | 36089 |
| 375 | | Union Springs | AL | 36089 |
| 376 | | Union Springs | AL | 36089 |

| | K | L | M | N |
|---|---|---|---|---|
| 377 | | Union Springs | AL | 36089 |
| 378 | | Union Springs | AL | 36089 |
| 379 | | Banks | AL | 36005 |
| 380 | | Union Springs | AL | 36089 |
| 381 | | Tuskegee | AL | 36083 |
| 382 | | Union Springs | AL | 36089 |
| 383 | | Union Springs | AL | 36089 |
| 384 | | Union Springs | AL | 36089 |
| 385 | | Midway | AL | 36053 |
| 386 | | Union Springs | AL | 36089 |
| 387 | | Troy | AL | 36081 |
| 388 | Apt. # 401-A | Columbus | GA | 31903 |
| 389 | | Columbus | GA | 31903 |
| 390 | 3150 Plateau Dr | Columbus | GA | 31903 |
| 391 | | Hurtsboro | AL | 36860 |
| 392 | | Union Springs | AL | 36089 |
| 393 | Highway 223 | Union Springs | AL | 36089 |
| 394 | | Union Springs | AL | 36089 |
| 395 | | Union Springs | AL | 36089 |
| 396 | | Union Springs | AL | 36089 |
| 397 | | Union Springs | AL | 36089 |
| 398 | | Louisville | AL | 36048 |
| 399 | | Union Springs | AL | 36089 |
| 400 | | Union Springs | AL | 36089 |
| 401 | | Union Springs | AL | 36089 |
| 402 | | Buena Vista | GA | 31803 |
| 403 | | Shorter | AL | 36075 |
| 404 | | Union Springs | AL | 36089 |
| 405 | | Union Springs | AL | 36089 |
| 406 | | Union Springs | AL | 36086 |
| 407 | | Uinon Springs | AL | 36089 |
| 408 | | Union Springs | AL | 36089 |
| 409 | | Troy | AL | 36079 |
| 410 | | Union Springs | AL | 36089 |
| 411 | | Union Springs | AL | 36089 |
| 412 | | Union Springs | AL | 36089 |
| 413 | | Union Springs | AL | 36089 |
| 414 | | Union Springs | AL | 36089 |
| 415 | Lot 2033 | Columbus | GA | 31903 |
| 416 | | Union Springs | AL | 36089 |
| 417 | | Union Springs | AL | 36089 |
| 418 | | UnionSprings | AL | 36089 |
| 419 | | Union Springs | AL | 36089 |
| 420 | | Tuskegee | AL | 36083 |
| 421 | | Troy | AL | 36079 |
| 422 | | Union Springs | AL | 36089 |
| 423 | | Union Springs | AL | 36089 |

| | K | L | M | N |
|---|---|---|---|---|
| 424 | | Cataula | GA | 31804 |
| 425 | Lot 2019 | Columbus | GA | 31093 |
| 426 | | Union Springs | AL | 36089 |
| 427 | Lot 36-F | Columbus | GA | 31906 |
| 428 | | Union Springs | AL | 36089 |
| 429 | | Union Springs | AL | 36089 |
| 430 | | Union Springs | AL | 36089 |
| 431 | | Midway | AL | 36053 |
| 432 | | Clayton | AL | 36016 |
| 433 | | Alabama | AL | 36089 |
| 434 | Lot # 5 | Brundidge | AL | 36010 |
| 435 | | Union Springs | AL | 36089 |
| 436 | | Union Springs | AL | 36089 |
| 437 | | Union Springs | AL | 36089 |
| 438 | | UNION SPRINGS | AL | 36089 |
| 439 | Lot 309 | Columbus | GA | 31903 |
| 440 | | Union Springs | AL | 36089 |
| 441 | | Union Springs | AL | 36089 |
| 442 | | Union Springs | AL | 36089 |
| 443 | | Union Springs | AL | 36089 |
| 444 | | Union Springs | AL | 36089 |
| 445 | | Union Springs | AL | 36089 |
| 446 | | Enterprise | AL | 36330 |
| 447 | | Clayton | AL | 36016 |
| 448 | | Troy | AL | 36081 |
| 449 | Lot 4 | Columbus | GA | 31907 |
| 450 | | Columbus | GA | 31907 |
| 451 | | Union Springs | AL | 36089 |
| 452 | | Union Springs | AL | 36089 |
| 453 | | Union Springs | AL | 36089 |
| 454 | | Troy | AL | 36081 |
| 455 | | Buena Vista | GA | 31803 |
| 456 | | Union Springs | AL | 36089 |
| 457 | | Union Springs | AL | 36089 |
| 458 | Lot 227 | Columbus | GA | 31903 |
| 459 | | Buena Vista | GA | 31803 |
| 460 | | Buena Vista | GA | 31803 |
| 461 | | Union Springs | AL | 36089 |
| 462 | Lot 227 | Columbus | GA | 31903 |
| 463 | | Union Springs | AL | 36089 |
| 464 | | Union Springs | AL | 36089 |
| 465 | | Union Springs | AL | 36089 |
| 466 | | Union Springs | AL | 36089 |
| 467 | | Union Springs | AL | 36089 |
| 468 | | Union Springs | AL | 36089 |
| 469 | | Union Springs | AL | 36089 |
| 470 | | Fort Davis | AL | 36031 |

| | K | L | M | N |
|---|---|---|---|---|
| 471 | | Union Springs | AL | 36089 |
| 472 | | Union Springs | AL | 36089 |
| 473 | | Enterprise | AL | 36330 |
| 474 | | Enterprise | AL | 36330 |
| 475 | | Columbus | GA | 31903 |
| 476 | | Union Springs, | AL | 36089 |
| 477 | | Columbus | GA | 31903 |
| 478 | | Enterprise | AL | 36330 |
| 479 | | Union Springs | AL | 36089 |
| 480 | | Union Springs | AL | 36089 |
| 481 | | Phenix City | AL | 36869 |
| 482 | | Union Springs | AL | 36089 |
| 483 | | Warner Robins | GA | 31088 |
| 484 | | Union Springs | AL | 36089 |
| 485 | | Union Springs | AL | 36089 |
| 486 | | Enterprise | AL | 36330 |
| 487 | | Buena Vista | GA | 31803 |
| 488 | | Eufala | AL | 36027 |
| 489 | | Columbus | GA | 31903 |
| 490 | | Union Springs | AL | 36089 |
| 491 | | Union Springs | AL | 36089 |
| 492 | | Union Springs | AL | 36089 |
| 493 | | Buena Vista | GA | 31803 |
| 494 | | Union Springs | AL | 36086 |
| 495 | | Union Ssprings | AL | 36089 |
| 496 | | Union Springs | AL | 36089 |
| 497 | | Union Springs | AL | 36089 |
| 498 | | Columbus | GA | 31903 |
| 499 | | Buena Vista | GA | 31803 |
| 500 | | Union Springs | AL | 36089 |
| 501 | | Pittsview | AL | 36781 |
| 502 | | Tuskegee | AL | 36083 |
| 503 | | Pittsview | AL | 36871 |
| 504 | | Union Springs | AL | 36089 |
| 505 | | Union Springs | AL | 36089 |
| 506 | | Union Springs | AL | 36089 |
| 507 | | Union Springs | AL | 36089 |
| 508 | Lot# 97 | Columbus | GA | 31903 |
| 509 | | Union Springs | AL | 36089 |
| 510 | | Buena Vista | GA | 31803 |
| 511 | | Enterprise | AL | 36330 |
| 512 | | Clio | AL | 36017 |
| 513 | | Union Springs | AL | 36089 |
| 514 | | Union Springs | AL | 36089 |
| 515 | | Union Springs | AL | 36089 |
| 516 | | Enterprise | AL | 36330 |
| 517 | | Union Springs | AL | 31086 |

| | K | L | M | N |
|---|---|---|---|---|
| 518 | | Union Springs | AL | 36089 |
| 519 | | Union Springs | AL | 36089 |
| 520 | | Eufaula | AL | 36027 |
| 521 | | Eufaula | AL | 36027 |
| 522 | | Union Springs | AL | 36089 |
| 523 | | Union Springs | AL | 36089 |
| 524 | | Union Springs | AL | 36089 |
| 525 | | Union Springs | AL | 36089 |
| 526 | | Union Springs | AL | 36089 |
| 527 | | Union Springs | AL | 36089 |
| 528 | Lot 20 | Union Springs | AL | 36089 |
| 529 | | Union Springs | AL | 36089 |
| 530 | | Union Springs | AL | 36089 |
| 531 | | Union Springs | AL | 36089 |
| 532 | Lot 8 | Brundidge | AL | 36010 |
| 533 | | Union Springs | AL | 36089 |
| 534 | | Union Springs | AL | 36089 |
| 535 | | Columbus | GA | 31902 |
| 536 | | Enterprise | AL | 36330 |
| 537 | | Union Springs | AL | 36089 |
| 538 | | Union Springs | AL | 36089 |
| 539 | | Union Springs | AL | 36089 |
| 540 | | Union Springs | AL | 36089 |
| 541 | | Union Springs | AL | 36089 |
| 542 | | Hurtsboro | AL | 36860 |
| 543 | | Union Springs | AL | 36089 |
| 544 | | Union Springs | AL | 36089 |
| 545 | | Union Springs | AL | 36089 |
| 546 | | Union Springs | AL | 36089 |
| 547 | | Union Springs | AL | 36089 |
| 548 | | Union Springs | AL | 36089 |
| 549 | | Hurtsboro | AL | 36860 |
| 550 | | Union Springs | AL | 36089 |
| 551 | | Union Springs | AL | 36089 |
| 552 | | Eufaula | AL | 36027 |
| 553 | | Eufaula | AL | 36027 |
| 554 | | Eufaula | AL | 36027 |
| 555 | | Union Springs | AL | 36089 |
| 556 | | Union Springs | AL | 36089 |
| 557 | | Union Spring | AL | 36089 |
| 558 | | Union Springs | AL | 36089 |
| 559 | | Buena Vista | GA | 31803 |
| 560 | | Union Springs | AL | 36089 |
| 561 | | Union Springs | AL | 36089 |
| 562 | | Union Springs | AL | 36089 |
| 563 | | Eufaula | AL | 36027 |
| 564 | | Union Springs | AL | 36089 |

| | K | L | M | N |
|---|---|---|---|---|
| 565 | P. O. Box 683 | Hurtsboro | AL | 36860 |
| 566 | | Union Springs | AL | 36089 |
| 567 | | Union Springs | AL | 36089 |
| 568 | | Hatchechabbee | AL | 36858 |
| 569 | | Tuskegee | AL | 36083 |
| 570 | | Union Springs | AL | 36089 |
| 571 | | Union Springs | AL | 36089 |
| 572 | | Columbus | GA | 31903 |
| 573 | | Union Springs | AL | 36089 |
| 574 | Apt# 106 | Union Springs | AL | 36089 |
| 575 | | Columbus | GA | 31903 |
| 576 | Apt. 1303 | Tuskegee | AL | 36083 |
| 577 | | Clayton | AL | 36016 |
| 578 | | Union Springs | AL | 36089 |
| 579 | | Union Springs | AL | 36089 |
| 580 | | Union Springs | AL | 36089 |
| 581 | | Union Springs | AL | 36089 |
| 582 | | Eufaula | AL | 36057 |
| 583 | | Union Springs | AL | 36089 |
| 584 | | Union Springs | AL | 36089 |
| 585 | | Union Springs | AL | 36089 |
| 586 | | Midway | AL | 36053 |
| 587 | | Union Springs | AL | 36089 |
| 588 | | Union Springs | AL | 36089 |
| 589 | | Tuskegee | AL | 36083 |
| 590 | | Union Springs | AL | 36089 |
| 591 | | Union Springs | AL | 36089 |
| 592 | | Union Springs | AL | 36089 |
| 593 | | Union Springs | AL | 36089 |
| 594 | | Union Springs | AL | 36089 |
| 595 | | Buena Vista | AL | 31803 |
| 596 | | Buena Vista | GA | 31803 |
| 597 | | Laurel | MS | 39440 |
| 598 | | Union Springs | AL | 36089 |
| 599 | | Union Springs | AL | 36089 |
| 600 | | Union Springs | AL | 36081 |
| 601 | | Buena | GA | 31803 |
| 602 | | Union Springs | AL | 36089 |
| 603 | | Union Springs | AL | 36089 |
| 604 | | Union Springs | AL | 36089 |
| 605 | | Union Springs | AL | 36089 |
| 606 | | Union Springs | AL | 36089 |
| 607 | | Union Springs | AL | 36089 |
| 608 | | Montgomery | AL | 36116 |
| 609 | | Buena Vista | GA | 31803 |
| 610 | | Union Springs | AL | 36089 |
| 611 | | Union Springs | AL | 36089 |

| | K | L | M | N |
|---|---|---|---|---|
| 612 | | Union Springs | AL | 36089 |
| 613 | | Union Springs | AL | 36089 |
| 614 | | Buena Vista | GA | 31803 |
| 615 | | Union Springs | AL | 36089 |
| 616 | | Eufaula | AL | 36027 |
| 617 | | Union Springs | AL | 36089 |
| 618 | | Brundidge | AL | 36010 |
| 619 | | Brundidge | AL | 36010 |
| 620 | | Tuskegee | AL | 36083 |
| 621 | | Union Springs | AL | 36089 |
| 622 | | Union Springs | AL | 36089 |
| 623 | | Buena Vista | GA | 31803 |
| 624 | | Union Springs | AL | 36089 |
| 625 | | Buena Vista | GA | 31803 |
| 626 | | Union Springs | AL | 36089 |
| 627 | | Phenix City | AL | 36869 |
| 628 | | Union Springs | AL | 36089 |
| 629 | | Hurtsboro | AL | 36860 |
| 630 | | Union Springs | AL | 36089 |
| 631 | | Union Springs | AL | 36089 |
| 632 | | Union Springs | AL | 36089 |
| 633 | | Union Springs | AL | 36089 |
| 634 | | Union Springs | AL | 36089 |
| 635 | | Union Springs | AL | 36089 |
| 636 | | Union Springs | AL | 36089 |
| 637 | | Tuskegee | AL | 36083 |
| 638 | | Hurtsboro | AL | 36860 |
| 639 | | Union Springs | AL | 36089 |
| 640 | | Union Springs | AL | 36089 |
| 641 | | Union Springs | AL | 36089 |
| 642 | | Union Springs | AL | 36089 |
| 643 | | Union Springs | AL | 36089 |
| 644 | | Union Springs | AL | 36089 |
| 645 | | Ramer | AL | 36069 |
| 646 | | Union Springs | AL | 36089 |
| 647 | | Union Springs | AL | 36089 |
| 648 | | Union Springs | AL | 36089 |
| 649 | | Union Springs | AL | 36089 |
| 650 | 88th Street | Miami | FL | 33147 |
| 651 | | Union Springs | AL | 36089 |
| 652 | | Union Springs | AL | 36089 |
| 653 | | Eufaula | AL | 36072 |
| 654 | Lot 7 | Union Springs | AL | 36089 |
| 655 | | Tuskegee | AL | 36083 |
| 656 | | Tuskegee | AL | 36083 |
| 657 | | Union Springs | AL | 36089 |
| 658 | | Union Springs | AL | 36089 |

| | K | L | M | N |
|---|---|---|---|---|
| 659 | | Enterprise | AL | 36330 |
| 660 | | Hurtsboro | AL | 36860 |
| 661 | | Troy | AL | 36081 |
| 662 | | Union Springs | AL | 36089 |
| 663 | | Union Springs | AL | 36089 |
| 664 | | Union Springs | AL | 36089 |
| 665 | | Union Springs | AL | 36089 |
| 666 | | Cairo | GA | 39827 |
| 667 | | Union Springs | AL | 36089 |
| 668 | | Union Springs | AL | 36089 |
| 669 | | Union Springs | AL | 36089 |
| 670 | | Tuskegee | AL | 36089 |
| 671 | | Union Springs | AL | 36089 |
| 672 | | Union Springs | AL | 36089 |
| 673 | | Union Springs | AL | 36089 |
| 674 | | Union Springs | AL | 36089 |
| 675 | | Union Springs | AL | 36089 |
| 676 | | Union Springs | AL | 36089 |
| 677 | | Union Springs | AL | 36089 |
| 678 | | Union Springs | AL | 36089 |
| 679 | | Union Springs | AL | 36089 |
| 680 | | Midway | AL | 36053 |
| 681 | | Tuskegee | AL | 36083 |
| 682 | | Union Springs | AL | 36089 |
| 683 | | Union Springs | AL | 36089 |
| 684 | | Union Springs | AL | 36089 |
| 685 | | Union Springs | AL | 36089 |
| 686 | | Miami | FL | 33142 |
| 687 | | Tuskegee | AL | 36083 |
| 688 | | Union Springs | AL | 36089 |
| 689 | | Tuskegee | AL | 36083 |
| 690 | | Tuskegee | AL | 36083 |
| 691 | | Union Springs | AL | 36089 |
| 692 | | Midway | AL | 36053 |
| 693 | | Union Springs | AL | 36089 |
| 694 | | Union Springs | AL | 36089 |
| 695 | | Union Springs | AL | 36089 |
| 696 | | Union Springs | AL | 36089 |
| 697 | | Hurtsboro | AL | 36760 |
| 698 | | Union Springs | AL | 36089 |
| 699 | | Union Springs | AL | 36089 |
| 700 | | Union Springs | AL | 36089 |
| 701 | | Union Springs | AL | 36089 |
| 702 | | Union Springs | AL | 36089 |
| 703 | | Union Springs | AL | 36089 |
| 704 | | Union Springs | AL | 36089 |
| 705 | | Union Springs | AL | 36089 |

| | K | L | M | N |
|---|---|---|---|---|
| 706 | | Union Sprinngs | AL | 36089 |
| 707 | | Union Springs | AL | 36089 |
| 708 | | Union Springs | AL | 36089 |
| 709 | | Union Springs | AL | 36089 |
| 710 | | Hurtsboro | AL | 36860 |
| 711 | | Union Springs | AL | 36089 |
| 712 | Apt. C10 | Columbus | GA | 31903 |
| 713 | | Union Springs | AL | 36089 |
| 714 | | Union Springs | AL | 36089 |
| 715 | | Union Springs | AL | 36089 |
| 716 | | Union Springs | AL | 36089 |
| 717 | | Union Springs | AL | 36089 |
| 718 | | Hurtsboro | AL | 36860 |
| 719 | | Union Springs | AL | 36089 |
| 720 | | Union Springs | AL | 36089 |
| 721 | | Union Springs | AL | 36089 |
| 722 | | Union Springs | AL | 36089 |
| 723 | | Warner Robins | GA | 31088 |
| 724 | | Columbus | GA | 31903 |
| 725 | | Columbus | GA | 31903 |
| 726 | | Union Springs | AL | 36089 |
| 727 | | Union Springs | AL | 36089 |
| 728 | | Union Springs | AL | 36089 |
| 729 | | Union Springs | AL | 36089 |
| 730 | | Union Springs | AL | 36089 |
| 731 | | Columbus | GA | 31903 |
| 732 | | Union Springs | AL | 36089 |
| 733 | | Union Springs | AL | 36089 |
| 734 | | Columbus | GA | 31903 |
| 735 | | Union Springs | AL | 36089 |
| 736 | | Hurtsboro | AL | 36060 |
| 737 | | Tuskegee | AL | 36083 |
| 738 | | Warner Robins | GA | 31093 |
| 739 | | Union Springs | AL | 36089 |
| 740 | | Hardaway | AL | 36039 |
| 741 | | Union Springs | AL | 36089 |
| 742 | | Tuskegee | AL | 36087 |
| 743 | | Warner Robins | GA | 31093 |
| 744 | | Union Springs | AL | 36089 |
| 745 | | Union Springs | AL | 36089 |
| 746 | | Union Springs | AL | 36089 |
| 747 | | Union Springs | AL | 36089 |
| 748 | | Union Springs | AL | 36089 |
| 749 | | Warner Robings | GA | 31903 |
| 750 | | Union Springs | AL | 36089 |
| 751 | | Union Springs | AL | 36089 |
| 752 | | Montgomery | AL | 36116 |

| | K | L | M | N |
|---|---|---|---|---|
| 753 | | Tuskegee | AL | 36083 |
| 754 | | Eufaula | AL | 36027 |
| 755 | | Union Springs | AL | 36089 |
| 756 | | Union Springs | AL | 36089 |
| 757 | | Union Springs | AL | 36089 |
| 758 | | Clio | AL | 36017 |
| 759 | | Union Springs | AL | 36089 |
| 760 | | Troy | AL | 36081 |
| 761 | | Union Springs | AL | 36089 |
| 762 | | Union Springs | AL | 36089 |
| 763 | | Union Springs | AL | 36089 |
| 764 | | Union Springs | AL | 36089 |
| 765 | | Columbus | GA | 31903 |
| 766 | St | Union Springs | AL | 36089 |
| 767 | | Union Springs | AL | 36089 |
| 768 | | Columbus | GA | 31903 |
| 769 | | Clayton | AL | 36016 |
| 770 | | Union Springs | AL | 36089 |
| 771 | | Union Springs | AL | 36089 |
| 772 | | Clio | AL | 36017 |
| 773 | | Union Springs | AL | 36089 |
| 774 | | Columbus | GA | 31906 |
| 775 | | Grady | AL | 36036 |
| 776 | | Troy | AL | 36081 |
| 777 | | Union Springs | AL | 36089 |
| 778 | | Enterprise | AL | 36330 |
| 779 | | Troy | AL | 36081 |
| 780 | | Union Springs | AL | 36089 |
| 781 | | Union Springs | AL | 36089 |
| 782 | | Union Springs | AL | 36089 |
| 783 | | Union Springs | AL | 36089 |
| 784 | | Union Springs | AL | 36089 |
| 785 | | Midway | AL | 36053 |
| 786 | | Union Springs | AL | 36089 |
| 787 | | Motgomery | AL | 36116 |
| 788 | | Union Springs | AL | 36089 |
| 789 | | Buena Vista | GA | 31803 |
| 790 | | Buena Vista | GA | 31803 |
| 791 | | Buena Vista | GA | 31803 |
| 792 | | Eufaula | AL | 36027 |
| 793 | | Union Springs | AL | 36089 |
| 794 | | Union Springs | AL | 36089 |
| 795 | | Union Springs | AL | 36089 |
| 796 | | Union Springs | AL | 36089 |
| 797 | | Union Springs | AL | 36089 |
| 798 | | Union Springs | AL | 36089 |
| 799 | | Troy | AL | 36081 |

| | K | L | M | N |
|---|---|---|---|---|
| 800 | | Buena Vista | GA | 31803 |
| 801 | | Buena Vista | GA | 31803 |
| 802 | | Columbus | GA | 31906 |
| 803 | | Enterprise | AL | 33330 |
| 804 | | Brundidge | AL | 36010 |
| 805 | | Troy | AL | 36079 |
| 806 | | Union Springs | AL | 36089 |
| 807 | | Union Springs | AL | 36089 |
| 808 | | Montgomery | AL | 36089 |
| 809 | | Montgomery | AL | 36091 |
| 810 | | Eufaula | AL | 36027 |
| 811 | Lot 87 | Columbus | GA | 31903 |
| 812 | | Union Springs | AL | 36089 |
| 813 | | Montgomery | AL | 36091 |
| 814 | | Eufaula | AL | 36027 |
| 815 | | Union Springs | AL | 36089 |
| 816 | | Union Springs | AL | 36089 |
| 817 | | Union Springs | AL | 36089 |
| 818 | | Union Springs | AL | 36089 |
| 819 | | Columbus | GA | 31906 |
| 820 | | Columbus | GA | 31906 |
| 821 | | Troy | AL | 36081 |
| 822 | | Warner Robins | GA | 31093 |
| 823 | | Hurtsboro | AL | 36860 |
| 824 | Apt. C4 | Ann-Arbor | MI | 48105 |
| 825 | | Union Springs | AL | 36089 |
| 826 | Apt B-2 | Eufaula | AL | 36027 |
| 827 | | Montgomery | AL | 36104 |
| 828 | P.O.Box 1116 | Union Springs | AL | 36089 |
| 829 | | Louisville | AL | 36048 |
| 830 | | Union Springs | AL | 36089 |
| 831 | | Union Springs | AL | 36089 |
| 832 | | Columbus | GA | 31907 |
| 833 | | Troy | AL | 36081 |
| 834 | Apt. #2 | Union Springs | AL | 36089 |
| 835 | | Union Springs | AL | 36089 |
| 836 | | Union Springs | AL | 36089 |
| 837 | | Montgomery | AL | 36116 |
| 838 | | Union Springs | AL | 36089 |
| 839 | | Union Springs | AL | 36089 |
| 840 | | Union Springs | AL | 36089 |
| 841 | | Georgetown | GA | 31754 |
| 842 | | Troy | AL | 36081 |
| 843 | | Tuskgee | AL | 36088 |
| 844 | | Union Springs | AL | 36089 |
| 845 | | Troy | AL | 36081 |
| 846 | | Troy | AL | 36081 |

| | K | L | M | N |
|---|---|---|---|---|
| 847 | | Troy | AL | 36081 |
| 848 | | Tuskegee | AL | 36083 |
| 849 | | Union Springs | AL | 36089 |
| 850 | | Lawrenceville | GA | 30043 |
| 851 | | Tuskegee | AL | 36083 |
| 852 | | Tuskegee | AL | 36083 |
| 853 | | UYnion Springs | AL | 36089 |
| 854 | | Union Springs | AL | 36089 |
| 855 | | Union Springs | AL | 36089 |
| 856 | | Montgomery | AL | 36116 |
| 857 | | Union Springs | AL | 36089 |
| 858 | | Union Springs | AL | 36089 |
| 859 | | Hatchechubhee | AL | 36858 |
| 860 | | Union Springs | AL | 36089 |
| 861 | | Union Springs | AL | 36089 |
| 862 | | Union Springs | AL | 36089 |
| 863 | | Union Springs | AL | 36089 |
| 864 | | Buena Vista | GA | 31803 |
| 865 | | Union Springs | AL | 36089 |
| 866 | | Montgomery | AL | 36116 |
| 867 | | Union Springs | AL | 36089 |
| 868 | | Troy | AL | 36081 |
| 869 | | Union Springs | AL | 36089 |
| 870 | | Fort Davis | AL | 36083 |
| 871 | | Tuskegee | AL | 36083 |
| 872 | | Tuskegee | AL | 36083 |
| 873 | | Union Springs | AL | 36089 |
| 874 | | Union Springs | AL | 36089 |
| 875 | | Union Springs | AL | 36089 |
| 876 | | Fitzpatrick | AL | 36029 |
| 877 | | Union Springs | AL | 36089 |
| 878 | | Union Springs | AL | 36089 |
| 879 | | Union Springs | AL | 36089 |
| 880 | | Notasulga | AL | 36089 |
| 881 | | Union springs | AL | 36089 |
| 882 | | Union Springs | AL | 36089 |
| 883 | | Dothan | AL | 36027 |
| 884 | | Montgomery | AL | 36116 |
| 885 | | Danville | AR | 72833-8800 |
| 886 | | Union Springs | AL | 36089 |
| 887 | | Union Springs | AL | 36089 |
| 888 | | Clio | AL | 36017 |
| 889 | | Columbus | GA | 31903 |
| 890 | | Clio | AL | 36017 |
| 891 | | Morgington | KY | 42216 |
| 892 | | Union Springs | AL | 36089 |
| 893 | | Tuskegee | AL | 36083 |

| | K | L | M | N |
|---|---|---|---|---|
| 894 | | Union Springs | AL | 36089 |
| 895 | | Union Springs | AL | 36089 |
| 896 | | Union Springs | AL | 36089 |
| 897 | | Union Springs | AL | 36089 |
| 898 | | Union Springs | AL | 36089 |
| 899 | | Union Springs | AL | 36089 |
| 900 | | Union Springs | AL | 36089 |
| 901 | | Buena Vista | GA | 31803 |
| 902 | | Union Springs | AL | 36089 |
| 903 | | Union Springs | AL | 36089 |
| 904 | | Union Springs | AL | 36089 |
| 905 | | Union Springs | AL | 36089 |
| 906 | | Buena Vista | GA | 31803 |
| 907 | | Union Springs | AL | 36089 |
| 908 | | Union Springs | AL | 36089 |
| 909 | Lot 151 | Union Springs | AL | 36089 |
| 910 | | Union Springs | AL | 36089 |
| 911 | | Union Springs | AL | 36089 |
| 912 | | Union Springs | AL | 36089 |
| 913 | | Union Springs | AL | 36089 |
| 914 | | Union Springs | AL | 36089 |
| 915 | | Union Springs | AL | 36089 |
| 916 | | Union Springs | AL | 36089 |
| 917 | | Union Springs | AL | 36089 |
| 918 | | Union Springs | AL | 36089 |
| 919 | | Montgomery | AL | 36104 |
| 920 | | Union Springs | AL | 36089 |
| 921 | | Union Srings | AL | 36089 |
| 922 | | Union Springs | AL | 36089 |
| 923 | | Clio | AL | 36017 |
| 924 | | Union Springs | AL | 36089 |
| 925 | | Union Springs | AL | 36089 |
| 926 | | Union Springs | AL | 36089 |
| 927 | | Union Springs | AL | 36089 |
| 928 | | Union Springs | AL | 36089 |
| 929 | | Tuskegee | AL | 36083 |
| 930 | | Tuskegee | AL | 36089 |
| 931 | | Troy | AL | 36081 |
| 932 | | Union Springs | AL | 36089 |
| 933 | | Tuskegee | AL | 36083 |
| 934 | | Troy | AL | 36089 |
| 935 | | Tuskegee | AL | 36083 |
| 936 | P.O.Box 11 | Hardaway | AL | 36039 |
| 937 | | Union Springs | AL | 36089 |
| 938 | | Clayton | AL | 36016 |
| 939 | | Union Springs | AL | 36089 |
| 940 | | Dothan | AL | 36301 |

| | K | L | M | N |
|---|---|---|---|---|
| 941 | | Union Springs | AL | 36089 |
| 942 | | Union Springs | AL | 36089 |
| 943 | Apt C-5 | Union Springs | AL | 36089 |
| 944 | | Eufaula | AL | 36027 |
| 945 | | Union Springs | AL | 36089 |
| 946 | | Eufaula | AL | 36027 |
| 947 | | Union Springs | AL | 36089 |
| 948 | | Buena Vista | GA | 31803 |
| 949 | | Tuskegee | AL | 36088 |
| 950 | | Cecil | AL | 36013 |
| 951 | | Union Springs | AL | 36089 |
| 952 | | Ft Davis | AL | 36031 |
| 953 | | Hurtsboro | AL | 36860 |
| 954 | | Union Springs | AL | 36089 |
| 955 | | Union Springs | AL | 36089 |
| 956 | | Hatchuchebbee | AL | 36858 |
| 957 | | Union Springs | AL | 36089 |
| 958 | | Union Springs | AL | 36089 |
| 959 | | Eufaula | AL | 36027 |
| 960 | Apt 118 | Motgomery | AL | 36116 |
| 961 | P.O.Box 171 | Louisville | AL | 36048 |
| 962 | | Union Springs | AL | 36089 |
| 963 | | Union Springs | AL | 36089 |
| 964 | | Union Springs | AL | 36089 |
| 965 | | Phenix | AL | 36569 |
| 966 | | Phenix City | AL | 36869 |
| 967 | | Union Springs | AL | 36089 |
| 968 | | Union Springs | AL | 36089 |
| 969 | | Union Springs | AL | 36089 |
| 970 | | Midway | AL | 36053 |
| 971 | | Union Springs | AL | 36089 |
| 972 | | Montgomery | AL | 36116 |
| 973 | | Union Springs | AL | 36089 |
| 974 | | Hatchechubbee | AL | 36858 |
| 975 | | Union Springs | AL | 36089 |
| 976 | | Hatchechubbee | AL | 36865 |
| 977 | | Union Springs | AL | 36089 |
| 978 | | Union Springs | AL | 36089 |
| 979 | | Phenix City | AL | 36867 |
| 980 | | Union Springs | AL | 36089 |
| 981 | | Union Springs | AL | 36089 |
| 982 | | Ramer | AL | 36069 |
| 983 | | Union Springs | AL | 36089 |
| 984 | | Union Springs | AL | 36089 |
| 985 | | Union Springs | AL | 36089 |
| 986 | | Fort Davis | AL | 36031 |
| 987 | | Eufaula | AL | 36089 |

| | K | L | M | N |
|---|---|---|---|---|
| 988 | | Union Springs | AL | 36089 |
| 989 | | Union Springs | AL | 36089 |
| 990 | | Union Springs | AL | 36089 |
| 991 | | Union Springs | AL | 36086 |
| 992 | | Union Springs | AL | 36089 |
| 993 | | Tuskegee | AL | 36088 |
| 994 | | Dothan | AL | 36301 |
| 995 | | Union Springs | AL | 36089 |
| 996 | | Midway | AL | 36053 |
| 997 | | Union Springs | AL | 36089 |
| 998 | | Union Springs | AL | 36089 |
| 999 | | Union Springs | AL | 36089 |
| 1000 | | Union Springs | AL | 36089 |
| 1001 | | Union Springs | AL | 36089 |
| 1002 | | Union Springs | AL | 36089 |
| 1003 | | Union Springs | AL | 36089 |
| 1004 | | Union Springs | AL | 36089 |
| 1005 | | Union Springs | AL | 36089 |
| 1006 | | Troy | AL | 36081 |
| 1007 | | Union Springs | AL | 36089 |
| 1008 | | Union Springs | AL | 36089 |
| 1009 | | Midway | AL | 36053 |
| 1010 | | Union Springs | AL | 36089 |
| 1011 | | Union Springs | AL | 36089 |
| 1012 | | Union Springs | AL | 36089 |
| 1013 | | Union Springs | AL | 36089 |
| 1014 | | Union Springs | AL | 36089 |
| 1015 | | Union Springs | AL | 36089 |
| 1016 | | Union Springs | AL | 36089 |
| 1017 | | Union Springs | AL | 36089 |
| 1018 | Trailer 6 | Union Springs | AL | 36089 |
| 1019 | | Tuskegee | AL | 36088 |
| 1020 | | Union Springs | AL | 36089 |
| 1021 | | Midway | AL | 36053 |
| 1022 | | Midway | AL | 36053 |
| 1023 | | Troy | AL | 36089 |
| 1024 | | Union Springs | AL | 36089 |
| 1025 | | Union Springs | AL | 36089 |
| 1026 | | Union Springs | AL | |
| 1027 | | Midway | AL | 36053 |
| 1028 | | Union Springs | AL | 36089 |
| 1029 | | Union Srings | AL | 36089 |
| 1030 | | Troy | AL | 36081 |
| 1031 | | Union Springs | AL | 36089 |
| 1032 | Apt 1 | Hurtsboro | AL | 36860 |
| 1033 | | Tuskege | AL | 36083 |
| 1034 | | Tuskegee | AL | 36083 |

| | K | L | M | N |
|---|---|---|---|---|
| 1035 | | Banks | AL | 36089 |
| 1036 | | Union Springs | AL | 36089 |
| 1037 | | Union Springs | AL | 36089 |
| 1038 | | Union Springs | AL | 36089 |
| 1039 | Apt 611E | Tusfegee | AL | 36083 |
| 1040 | | Seale | AL | 36875 |
| 1041 | | Union Springs | AL | 36089 |
| 1042 | | Holy Trinity | AL | 36859 |
| 1043 | | Union Springs | AL | 36089 |
| 1044 | | Union Srings | AL | 36089 |
| 1045 | Apt 1 | Union Springs | AL | 36089 |
| 1046 | | Union Springs | AL | |
| 1047 | | Union Springs | AL | 36089 |
| 1048 | | Midway | AL | 36053 |
| 1049 | | Union Springs | AL | 36089 |
| 1050 | | Union Springs | AL | 36089 |
| 1051 | | Union Springs | AL | 36089 |
| 1052 | C-3 | Union Springs | AL | 36089 |
| 1053 | | Union Springs | AL | 36089 |
| 1054 | | Union Springs | AL | 36089 |
| 1055 | | Union Springs | AL | 36089 |
| 1056 | | Union Springs | AL | 36089 |
| 1057 | | Union Springs | AL | 36089 |
| 1058 | | Union Springs | AL | 36089 |
| 1059 | | Union Springs | AL | 36089 |
| 1060 | | Pittsview | AL | 36071 |
| 1061 | | Union Springs | AL | 36089 |
| 1062 | | Union Springs | AL | 36089 |
| 1063 | Apt 7A | Columbus | GA | 31904 |
| 1064 | | Union Springs | AL | 36089 |
| 1065 | | Union Springs | AL | 36089 |
| 1066 | | Union Springs | AL | 36089 |
| 1067 | | Tuskegee | AL | 36083 |
| 1068 | | Union Springs | AL | 36089 |
| 1069 | | Pittsview | AL | 36089 |
| 1070 | | Union Springs | AL | 36089 |
| 1071 | | Union Springs | AL | 36089 |
| 1072 | Holytrinity | Fort Mitchell | AL | 36856 |
| 1073 | | Union Springs | AL | |
| 1074 | | Union Springs | AL | 36089 |
| 1075 | | Brundidge | AL | 36010 |
| 1076 | Apt E | Montgomery | AL | 36116 |
| 1077 | | Union Springs | AL | 36089 |
| 1078 | | Union Springs | AL | 36089 |
| 1079 | | Union Springs | AL | 36089 |
| 1080 | | Bundidge | AL | 36010 |
| 1081 | Apt 4 | Columbus | GA | 31903 |

| | K | L | M | N |
|---|---|---|---|---|
| 1082 | | Union Springs | AL | 36089 |
| 1083 | | Hatchechubbee | AL | 36858 |
| 1084 | | Union Springs | AL | 36089 |
| 1085 | | Union Springs | AL | 36089 |
| 1086 | | Union Springs | AL | 36089 |
| 1087 | | Union Springs | AL | 36089 |
| 1088 | | Union Springs | AL | 36089 |
| 1089 | | Hurtsboro | AL | 36060 |
| 1090 | | Midway | AL | 36053 |
| 1091 | | Union Springs | AL | 36089 |
| 1092 | | Union Springs | AL | 36089 |
| 1093 | | Union Springs | AL | 36089 |
| 1094 | Hwy Capricorn Apart 1( | Tuskegee | AL | 36083 |
| 1095 | | Union Springs | AL | 36089 |
| 1096 | | Tuskegee | AL | 36086 |
| 1097 | | Union Springs | AL | 36089 |
| 1098 | | Columbus | GA | 31903 |
| 1099 | | Midway | AL | 36053 |
| 1100 | | Union Springs | AL | 36089 |
| 1101 | | Union Springs | AL | 36089 |
| 1102 | | Union Springs | AL | 36089 |
| 1103 | | Midway | AL | 36053 |
| 1104 | | Columbus | GA | 31901 |
| 1105 | | Columbus | GA | 31903 |
| 1106 | | Hurtsboro | AL | 36060 |
| 1107 | | Shorter | AL | 36075 |
| 1108 | Lot #7 | Brundidge | AL | 36010 |
| 1109 | | Union Springs | AL | 36089 |
| 1110 | | Union Springs | AL | 36089 |
| 1111 | | Union Springs | AL | 36089 |
| 1112 | | Shorter | AL | 36075 |
| 1113 | | Tuskegee | AL | 36089 |
| 1114 | | Union Springs | AL | 36089 |
| 1115 | | Union Springs | AL | 36089 |
| 1116 | | Union Springs | AL | 36089 |
| 1117 | | Union Springs | AL | 36089 |
| 1118 | | Union Springs | AL | 36089 |
| 1119 | | Union Springs | AL | 36089 |
| 1120 | | Union Springs | AL | 36089 |
| 1121 | | Union Springs | AL | 36089 |
| 1122 | | Union Springs | AL | 36089 |
| 1123 | | Columbus | GA | 31903 |
| 1124 | Apt 112 | Union Springs | AL | 36089 |
| 1125 | | eNTERPRISE | AL | 36330 |
| 1126 | | Midway | AL | |
| 1127 | | Union Springs | AL | 36089 |
| 1128 | | Union Springs | AL | 36089 |

| | K | L | M | N |
|---|---|---|---|---|
| 1129 | | Union Springs | AL | 36089 |
| 1130 | | Union Springs | AL | 36089 |
| 1131 | | Union Springs | AL | 36089 |
| 1132 | | Union Springs | AL | 36089 |
| 1133 | | Tuskegee | AL | 36083 |
| 1134 | | Union Springs | AL | 36089 |
| 1135 | | Columbus | GA | 31903 |
| 1136 | | Union Springs | AL | 36089 |
| 1137 | | Union Springs | AL | 36089 |
| 1138 | | Union Springs | AL | 36089 |
| 1139 | | Union Springns | AL | 36089 |
| 1140 | | Union Springs | AL | 36089 |
| 1141 | | Misway | AL | 36053 |
| 1142 | | Midway | AL | 36053 |
| 1143 | | Union Springs | AL | 36089 |
| 1144 | | Union Springs | AL | 36089 |
| 1145 | | Union Springs | AL | 36089 |
| 1146 | | Union Springs | AL | 36089 |
| 1147 | | Union Springs | AL | 36089 |
| 1148 | | Union Springs | AL | 36089 |
| 1149 | | Fitzpatrick | AL | 36029 |
| 1150 | | Union Springs | AL | 36089 |
| 1151 | | Brundidge | AL | 36010 |
| 1152 | | Union Springs | AL | 36089 |
| 1153 | | Union Springs | AL | 36089 |
| 1154 | | Union Springs | AL | 36089 |
| 1155 | | Union Springs | AL | 36089 |
| 1156 | | Midway | AL | 36053 |
| 1157 | | Union Springs | AL | 36089 |
| 1158 | | Hurtsboro | AL | 36060 |
| 1159 | | Union Springs | AL | 36089 |
| 1160 | | Brundidge | AL | 36010 |
| 1161 | | Union Springs | AL | 36089 |
| 1162 | | Union Springs | AL | 36089 |
| 1163 | | Union Springs | AL | 36089 |
| 1164 | | Hurtsboro | AL | 36080 |
| 1165 | | Union Springs | AL | 36089 |
| 1166 | | Eufaula | AL | 36027 |
| 1167 | Apt 118 | Montgomery | AL | 36118 |
| 1168 | apt 118 | Montgomery | AL | 36116 |
| 1169 | | Union Springs | AL | 36089 |
| 1170 | Apt 6 | Montgomery | AL | 36117 |
| 1171 | | Midway | AL | 36053 |
| 1172 | Lot #51 | Columbus | GA | 31903 |
| 1173 | | Midway | AL | 36053 |
| 1174 | | Tuskegee | AL | 36088 |
| 1175 | | Clayton | AL | 36016 |

| | K | L | M | N |
|---|---|---|---|---|
| 1176 | | Hurtsboro | AL | 36860 |
| 1177 | | Auburn | AL | 36832 |
| 1178 | | Union Springs | AL | 36089 |
| 1179 | | Union Springs | AL | 36089 |
| 1180 | | Union Springs | AL | 36089 |
| 1181 | | Midway | AL | 36053 |
| 1182 | Apt 300D | Columbus | GA | 31903 |
| 1183 | | Union Springs | AL | 36089 |
| 1184 | | Hatchechubee | AL | 36858 |
| 1185 | | Union Springs | AL | 36089 |
| 1186 | | Union Springs | AL | 36089 |
| 1187 | | Eufala | AL | 36027 |
| 1188 | | Union Springs | AL | 36089 |
| 1189 | | Union Springs | AL | 36089 |
| 1190 | | Union Springs | AL | 36089 |
| 1191 | | Union Springs | AL | 36089 |
| 1192 | Buena Vista | Columbus | GA | 31803 |
| 1193 | | Hurtsboro | AL | 36860 |
| 1194 | | Seale | AL | 36875 |
| 1195 | | Troy | AL | 36081 |
| 1196 | | Eufaula | AL | 36027 |
| 1197 | | Seale | AL | 36875 |
| 1198 | 26445 Co Rd #2 | Hardaway | AL | 36039 |
| 1199 | | Hardaway | AL | 36039 |
| 1200 | | Tuskegee | AL | 36083 |
| 1201 | | Union Springs | AL | 36089 |
| 1202 | | Union Springs | AL | 36089 |
| 1203 | | Union Springs | AL | 36089 |
| 1204 | Apt D | Tuskegee | AL | 36088 |
| 1205 | | Columbus | GA | 31907 |
| 1206 | | Columbus | GA | 31907 |
| 1207 | | Union Springs | AL | 36089 |
| 1208 | | Tiskegee | AL | 36085 |
| 1209 | | Union Springs | AL | 36089 |
| 1210 | | Midway | AL | 36053 |
| 1211 | | Union Springs | AL | 36089 |
| 1212 | | Union Springs | AL | 36089 |
| 1213 | | Union Springs | AL | 36089 |
| 1214 | | Auburn | AL | 36832 |
| 1215 | | Tuskegee | AL | 36083 |
| 1216 | | Union Springs | AL | 36089 |
| 1217 | | Union Springs | AL | 36089 |
| 1218 | | Union Springs | AL | 36089 |
| 1219 | | Union Springs | AL | 36089 |
| 1220 | | Union Springs | AL | 36089 |
| 1221 | | Shorter | AL | 36075 |
| 1222 | | Midway | AL | 36053 |

| | K | L | M | N |
|---|---|---|---|---|
| 1223 | | Tuskegee | AL | 36083 |
| 1224 | | Union Springs | AL | 36089 |
| 1225 | | Union Springs | AL | 36089 |
| 1226 | | Union Springs | AL | 36089 |
| 1227 | | Union Springs | AL | 36089 |
| 1228 | | Union Springs | AL | 36089 |
| 1229 | | Union Springs | AL | 36089 |
| 1230 | | Union Springs | AL | 36089 |
| 1231 | | Union Springs | AL | 36089 |
| 1232 | | Columbus | GA | 31903 |
| 1233 | | Columbus | GA | 31907 |
| 1234 | | Columbus | GA | 31903 |
| 1235 | | Phenixcity | AL | 36869 |
| 1236 | | Columbus | GA | 31903 |
| 1237 | | Columbus | AL | 31903 |
| 1238 | Blvd # 10 | Columbus | GA | 31906 |
| 1239 | | COlumbus | GA | 31902 |
| 1240 | | Columbus | GA | 31903 |
| 1241 | Place South | Phenixcity | AL | 36869 |
| 1242 | | Columbus | GA | 31904 |
| 1243 | | Columbus | GA | 36869 |
| 1244 | | Union Springs | AL | 36089 |
| 1245 | | CLouisville | AL | 36048 |
| 1246 | Oak Hill Lot 134 | Columbus | GA | 31866 |
| 1247 | | Union Springs | AL | 36089 |
| 1248 | | Union Springs | AL | 36089 |
| 1249 | | Hurtsboro | AL | 36860 |
| 1250 | | Union Springs | AL | 36089 |
| 1251 | | Union Springs | AL | 36089 |
| 1252 | | Union Spriings | AL | 36089 |
| 1253 | | Columbus | GA | 31906 |
| 1254 | | Tuskegee Inst. AL | AL | 36088 |
| 1255 | | Union Springs | AL | 36089 |
| 1256 | | Union Springs | AL | 36089 |
| 1257 | | Union Springs | AL | 36089 |
| 1258 | | Union Springs | AL | 36089 |
| 1259 | | Union Springs | AL | 36089 |
| 1260 | | Hurtsboro | AL | 36860 |
| 1261 | | Union Springs | AL | 36089 |
| 1262 | | Union Springs | AL | 36089 |
| 1263 | | Union Springs | AL | 36089 |
| 1264 | | Columbus | GA | 31903 |
| 1265 | | Hurtboro | AL | 36860 |
| 1266 | | Union Springs | AL | 36089 |
| 1267 | | Union Springs | AL | 36089 |
| 1268 | | Midway | AL | 36053 |
| 1269 | | Union Springs | AL | 36089 |

| | K | L | M | N |
|---|---|---|---|---|
| 1270 | | Eufaula | AL | 36037 |
| 1271 | | Columbus | GA | 31907 |
| 1272 | | Columbus | GA | 31907 |
| 1273 | Apt. 21 | Columbus | GA | 31907 |
| 1274 | Lot # 2031 | Columbus | GA | 31903 |
| 1275 | Apt. 8-A | Columbus | GA | 31903 |
| 1276 | | Troy | AL | 36081 |
| 1277 | | Columbus | GA | 31904 |
| 1278 | | Midway | AL | 36089 |
| 1279 | | Union Springs | AL | 36089 |
| 1280 | | Midway | AL | 36053 |
| 1281 | | Hurtsboro | AL | 36860 |
| 1282 | | Hurtsboro | AL | 38860 |
| 1283 | | Union Springs | AL | 36089 |
| 1284 | | Eufaula | AL | 36027 |
| 1285 | Lot #6 | Eufaula | AL | 36027 |
| 1286 | | Eufaula | AL | 36027 |
| 1287 | | Columbus | GA | 31903 |
| 1288 | | Columbus | GA | 31903 |
| 1289 | Lot M 18 | Columbus | GA | 31903 |
| 1290 | | Tuskegee | AL | 36083 |
| 1291 | | Unions Springs | AL | 36089 |
| 1292 | | Columbus | GA | 31907 |
| 1293 | | Columbus | GA | 31903 |
| 1294 | | Midway | AL | 36053 |
| 1295 | | Columbus | GA | 31906 |
| 1296 | | Union Springs | AL | 36089 |
| 1297 | | Union Springs | AL | 36089 |
| 1298 | | Union Springs | AL | 36089 |
| 1299 | | Tuskegee | AL | 36083 |
| 1300 | | Union Springs | AL | 36089 |
| 1301 | | Union Springs | AL | 36089 |
| 1302 | | Brundige | AL | 36010 |
| 1303 | | Abbeville | AL | 36310 |
| 1304 | | Eufaula | AL | 36027 |
| 1305 | | Union Springs | AL | 36089 |
| 1306 | | Union Springs | AL | 36089 |
| 1307 | | Mdiway | AL | 36053 |
| 1308 | | Midway | AL | 36053 |
| 1309 | | Union Springs | AL | 36089 |
| 1310 | | Union Springs | AL | 36089 |
| 1311 | | Troy | AL | 36081 |
| 1312 | | Union Springs | AL | 36089 |
| 1313 | | Union Springs | AL | 36089 |
| 1314 | | Union Springs | AL | 36089 |
| 1315 | | Union Springs | AL | 36089 |
| 1316 | | Columbus | GA | 31906 |

| | K | L | M | N |
|---|---|---|---|---|
| 1317 | | Union Springs | AL | 36089 |
| 1318 | | Union Springs | AL | 36089 |
| 1319 | | Union Springs | AL | 36089 |
| 1320 | | Unoin Springs | AL | 36089 |
| 1321 | | Union Springs | AL | 36089 |
| 1322 | | Tuskegee | AL | 36088 |
| 1323 | | Union Springs | AL | 36089 |
| 1324 | | Union Springs | AL | 36084 |
| 1325 | | Union Springs | AL | 36089 |
| 1326 | | Union Springs | AL | 36089 |
| 1327 | Lot 227 | Columbus | GA | 31903 |
| 1328 | | Union Springs | AL | 36089 |
| 1329 | | Union Springs | AL | 36089 |
| 1330 | | Union Springs | AL | 36089 |
| 1331 | | Troy | AL | 36081 |
| 1332 | | Union Spirngs | AL | 36089 |
| 1333 | | Union Springs | AL | 36089 |
| 1334 | | Union Springs | AL | 36089 |
| 1335 | | Union Springs | AL | 36089 |
| 1336 | | Eufala | AL | 36027 |
| 1337 | | Union Springs | AL | 36089 |
| 1338 | | Union Springs | AL | 36089 |
| 1339 | | Union Springs | AL | 36089 |
| 1340 | | Union Springs | AL | 36089 |
| 1341 | | Union Springs | AL | 36089 |
| 1342 | | Midway | AL | 36053 |
| 1343 | | Union Springs | AL | 36089 |
| 1344 | | Union Springs | AL | 36089 |
| 1345 | Lot 8 | Union Springs | AL | 36089 |
| 1346 | 406 D | Columbus | GA | 31904 |
| 1347 | #112 A | Columbus | GA | 31906 |
| 1348 | 309 D | Columbus | GA | 31904 |
| 1349 | Apt 919 2B | Columbus | GA | 31906 |
| 1350 | | Montgomery | AL | 36111 |
| 1351 | | Union Springs | AL | 36089 |
| 1352 | | Union Springs | AL | 36089 |
| 1353 | | Union Springs | AL | 36089 |
| 1354 | | Hurtsboro | AL | 36860 |
| 1355 | | Union Springs | AL | 36089 |
| 1356 | | Union Springs | AL | 36089 |
| 1357 | | Union Springs | AL | 36089 |
| 1358 | | UNION SPRINGS | AL | 36089 |
| 1359 | | Union Springs | AL | 36089 |
| 1360 | | Clayton | AL | 36027 |
| 1361 | Lot 45 | Eufaula | AL | 36027 |
| 1362 | Lot 117 | Columbus | GA | 31903 |
| 1363 | | Troy | AL | 36079 |

| | K | L | M | N |
|---|---|---|---|---|
| 1364 | | Union Springs | AL | 36089 |
| 1365 | | Union Springs | AL | 36089 |
| 1366 | | Union Springs | AL | |
| 1367 | | Montgomery | AL | 36105 |
| 1368 | | Union Springs | AL | 36089 |
| 1369 | | Midway | AL | 36053 |
| 1370 | | Union Springs | AL | 36089 |
| 1371 | | Unioin Springs | AL | 36089 |
| 1372 | | Union Springs | AL | 36089 |
| 1373 | | Louisville | AL | 36048 |
| 1374 | | Union Springs | AL | 36085 |
| 1375 | | Montgomery | AL | 36103 |
| 1376 | | Union Springs | AL | 36087 |
| 1377 | | Union Springs | AL | 36089 |
| 1378 | | Fitzpatrick | AL | 36029 |
| 1379 | | Union Springs | AL | 36089 |
| 1380 | | Fitzpatrick | AL | 36029 |
| 1381 | | Union Springs | AL | 36089 |
| 1382 | | | AL | 36089 |
| 1383 | | Unions Springs | AL | 36089 |
| 1384 | | Columbus | GA | 31901 |
| 1385 | | Enterprise | AL | 36330 |
| 1386 | | Eufala | AL | 36027 |
| 1387 | | Union Springs | AL | 36089 |
| 1388 | | Union Springs | AL | 36089 |
| 1389 | | Tuskegee | AL | 36083 |
| 1390 | | Clayton | AL | 36016 |
| 1391 | | Union Springs | AL | 36089 |
| 1392 | | Columbus | GA | 31904 |
| 1393 | | Tuskegee | AL | 36083 |
| 1394 | | Union Springs | AL | 36089 |
| 1395 | | Fizpatrick | AL | 36029 |
| 1396 | | Union Springsl | AL | 36089 |
| 1397 | | Union Springs | AL | 36089 |
| 1398 | | Union Springs | AL | 36089 |
| 1399 | | Midway | AL | 36053 |
| 1400 | | Troy | AL | 36081 |
| 1401 | | Colombus | GA | 31903 |
| 1402 | Apt 4-D | Columbus | GA | 31903 |
| 1403 | | Union Springs | AL | 36089 |
| 1404 | | Union Springs | AL | 36089 |
| 1405 | | Hurtsboro | AL | 36860 |
| 1406 | | Union Springs | AL | 36089 |
| 1407 | | Union Springs | AL | 36089 |
| 1408 | | Union Springs | AL | 36089 |
| 1409 | | Union Springs | AL | 36089 |
| 1410 | | Hardway | AL | 36039 |

| | K | L | M | N |
|---|---|---|---|---|
| 1411 | | Union Springs | AL | 36089 |
| 1412 | | Union Springs | AL | 36089 |
| 1413 | | Tuskegee | AL | 36088 |
| 1414 | | Tuskegee | AL | 36088 |
| 1415 | | Hurtsboro | AL | 36860 |
| 1416 | | Columbus | GA | 31906 |
| 1417 | | Auburn | AL | 36832 |
| 1418 | | Union Springs | AL | 36089 |
| 1419 | | Fort Benning | GA | 31905 |
| 1420 | | Troy | AL | 36081 |
| 1421 | | Hatchechubbee | AL | 36858 |
| 1422 | | Union Springs | AL | 36089 |
| 1423 | | Union Springs | AL | 36089 |
| 1424 | | Union Springs | AL | 36089 |
| 1425 | | Hurtsboro | AL | 36860 |
| 1426 | | Union Springs | AL | 36089 |
| 1427 | | Midway | AL | 36053 |
| 1428 | | Columbus | GA | 39106 |
| 1429 | | Columbus | GA | 31903 |
| 1430 | | Fitzpatrick | AL | 36029 |
| 1431 | | Phenix City | AL | 36867 |
| 1432 | | Union Springs | AL | 36089 |
| 1433 | | Hurtsboro | AL | 36860 |
| 1434 | | Union Springs | AL | 36089 |
| 1435 | | Columbus | GA | 31906 |
| 1436 | | Columbus | GA | 31904 |
| 1437 | | Columbus | GA | 31906 |
| 1438 | | Union Springs | AL | 36089 |
| 1439 | | Columbus | GA | 31904 |
| 1440 | | Hurtsboro | AL | 36860 |
| 1441 | | Hurtsboro | AL | 36860 |
| 1442 | | Union Springs | AL | 36089 |
| 1443 | | Columbus | GA | 30903 |
| 1444 | | Phenix City | AL | 36869 |
| 1445 | | Columbus | GA | 31907 |
| 1446 | I-31 | Columbus | GA | 31903 |
| 1447 | | Ramer | AL | 36069 |
| 1448 | | Hurtsboro | AL | 36860 |
| 1449 | | LaFayette | LA | 70501 |
| 1450 | | Union Springs | AL | 36089 |
| 1451 | | Union Springs | AL | 36089 |
| 1452 | | Union Springs | AL | 36089 |
| 1453 | | Union Springs | AL | 36089 |
| 1454 | | Unions Springs | AL | 36089 |
| 1455 | | Columbus | GA | 31903 |
| 1456 | | Union Springs | AL | 36089 |
| 1457 | | Union Springs | AL | 36089 |

| | K | L | M | N |
|---|---|---|---|---|
| 1458 | | Union Springs | AL | 36089 |
| 1459 | | Auburn | AL | 36832 |
| 1460 | | Enterprise | AL | 36330 |
| 1461 | | Union Springs | AL | 36089 |
| 1462 | | Union Springs | AL | 36089 |
| 1463 | | Union Springs | AL | 36089 |
| 1464 | | Union Springs | AL | 36089 |
| 1465 | | Phenix City | AL | 36867 |
| 1466 | | Union Springs | AL | 36089 |
| 1467 | | Phenix City | AL | 36867 |
| 1468 | Apt. #5 | Union Springs | AL | 36089 |
| 1469 | | Union Springs | AL | 36089 |
| 1470 | | Union Springs | AL | 36089 |
| 1471 | | Union Springs | AL | 36089 |
| 1472 | | Troy | AL | 36081 |
| 1473 | | Union Springs | AL | 36089 |
| 1474 | | Union Springs | AL | 36089 |
| 1475 | | Tuskegee | AL | 36083 |
| 1476 | | Union Springs | AL | 36089 |
| 1477 | | Eufaula | AL | 36027 |
| 1478 | | Midway | AL | 36053 |
| 1479 | | Union Springs | AL | 36089 |
| 1480 | | Union Springs | AL | 36089 |
| 1481 | | Union Springs | AL | 36089 |
| 1482 | | Union Springs | AL | 36089 |
| 1483 | | Union Springs | AL | 36089 |
| 1484 | | Union Springs | AL | 36089 |
| 1485 | | Tuskegee | AL | 36088 |
| 1486 | | Union Springs | AL | 36089 |
| 1487 | | Union Springs | AL | 36089 |
| 1488 | | Union Springs | AL | 36089 |
| 1489 | | Union Springs | AL | 36089 |
| 1490 | | Fort Davis | AL | 36031 |
| 1491 | | Midway | AL | 36053 |
| 1492 | | Union Springs | AL | 36089 |
| 1493 | | Union Springs | AL | 36089 |
| 1494 | | Union Springs | AL | 36089 |
| 1495 | | Union Springs | AL | 36089 |
| 1496 | | Union Springs | AL | 36089 |
| 1497 | | Union Springs | AL | 36089 |
| 1498 | | Tuskegee | AL | 36088 |
| 1499 | | Union Springs | AL | 36089 |
| 1500 | | Union Springs | AL | 36089 |
| 1501 | | Union Springs | AL | 36089 |
| 1502 | | Union Springs | AL | 36089 |
| 1503 | | Union Springs | AL | 36089 |
| 1504 | | Union Springs | AL | 36089 |

| | K | L | M | N |
|---|---|---|---|---|
| 1505 | | Union Springs | AL | 36089 |
| 1506 | | Tuskegee | AL | 36083 |
| 1507 | | Shorter | AL | 0 |
| 1508 | | Union Springs | AL | 36089 |
| 1509 | | Union Springs | AL | 36089 |
| 1510 | | Union Springs | AL | 36089 |
| 1511 | | Union Springs | AL | 36089 |
| 1512 | | Enterprise | AL | 36330 |
| 1513 | | Union Springs | AL | 36089 |
| 1514 | | Juliette | GA | 31046 |
| 1515 | | Union Springs | AL | 36089 |
| 1516 | | Union Springs | AL | 36089 |
| 1517 | | Union Springs | AL | 36089 |
| 1518 | | Union Springs | AL | 36089 |
| 1519 | | Union Springs | AL | 36089 |
| 1520 | | Union Springs | AL | 36089 |
| 1521 | | Union Springs | AL | 36089 |
| 1522 | | Midway | AL | 36053 |
| 1523 | | Union Springs | AL | 36089 |
| 1524 | | Union Springs | AL | 36089 |
| 1525 | | Union Springs | AL | 36089 |
| 1526 | | Union Springs | AL | 36089 |
| 1527 | | Union Springs | AL | 36089 |
| 1528 | | Union Springs | AL | 36089 |
| 1529 | | Union Springs | AL | 36089 |
| 1530 | | Union Springs | AL | 36089 |
| 1531 | | Eufala | AL | 36027 |
| 1532 | | Union Springs | AL | 36089 |
| 1533 | | Union Springs | AL | 36089 |
| 1534 | | Union Springs | AL | 36089 |
| 1535 | | Union Springs | AL | 36089 |
| 1536 | | Union Springs | AL | 36089 |
| 1537 | | Tuskegee | AL | 36088 |
| 1538 | | Eufaula | AL | 36027 |
| 1539 | | Clio | AL | 36017 |
| 1540 | | Union Springs | AL | 36089 |
| 1541 | | Enterprise | AL | 36330 |
| 1542 | | Union Springs | AL | 36089 |
| 1543 | | Union Springs | AL | 36089 |
| 1544 | | Union Springs | AL | 36089 |
| 1545 | | Union Springs | AL | 36089 |
| 1546 | | Columbus | GA | 31903 |
| 1547 | | montgomery | AL | 36116 |
| 1548 | | Union Springs | AL | 36089 |
| 1549 | | Union Springs | AL | 36089 |
| 1550 | | Union Springs | AL | 36089 |
| 1551 | | Union Springs | MS | 36089 |

| | K | L | M | N |
|---|---|---|---|---|
| 1552 | | Midway | AL | 36053 |
| 1553 | | Union Springs | AL | 36089 |
| 1554 | | Midway | AL | 36053 |
| 1555 | Lot 97 | Columbus | GA | 31903 |
| 1556 | | Union Springs | AL | 36089 |
| 1557 | | Union Springs | AL | 36089 |
| 1558 | | Union Springs | AL | 36089 |
| 1559 | | Union Springs | AL | 36089 |
| 1560 | | Pittsview | AL | 36871 |
| 1561 | | Union Springs | AL | 36089 |
| 1562 | | Union Spring | AL | 36089 |
| 1563 | | Montgomery | AL | 36116 |
| 1564 | | Uniosn Springs | AL | 36089 |
| 1565 | | Union Springs | AL | 36089 |
| 1566 | | Union Springs | AL | 36089 |
| 1567 | | Union Springs | AL | 36089 |
| 1568 | | Union Springs | AL | 36089 |
| 1569 | | Troy | AL | 36081 |
| 1570 | | Union Springs | AL | 36089 |
| 1571 | | Union Usprings | AL | 36089 |
| 1572 | | Union Springs | AL | 36089 |
| 1573 | | Union Springs | AL | 36089 |
| 1574 | | union springs | AL | 36089 |
| 1575 | | Union Springs | AL | 36089 |
| 1576 | | Union Springs | AL | 36089 |
| 1577 | | Union Springs | AL | 36089 |
| 1578 | | Union Springs | AL | 36089 |
| 1579 | | Union Springs | AL | 36089 |
| 1580 | | Union Springs | AL | 36089 |
| 1581 | | Montgomery | AL | 36110 |
| 1582 | | Union Springs | AL | 36089 |
| 1583 | | Union Springs | AL | 36089 |
| 1584 | | Union Springs | AL | 36089 |
| 1585 | | Union Springs | AL | 36089 |
| 1586 | | Shorter | AL | 36075 |
| 1587 | | Union Springs | AL | 36089 |
| 1588 | | Union Springs | AL | 36089 |
| 1589 | | Union Springs | AL | 36089 |
| 1590 | | Union Springs | AL | 36089 |
| 1591 | | Union springs | AL | 36089 |
| 1592 | | Union Springs | AL | 36089 |
| 1593 | | Union Springs | AL | 36089 |
| 1594 | | UnionsSprings | AL | 36089 |
| 1595 | | Union Springs | AL | 36089 |
| 1596 | | Union Springs | AL | 36089 |
| 1597 | | Union Springs | AL | 36089 |
| 1598 | | Union Springs | AL | 36089 |

| | K | L | M | N |
|---|---|---|---|---|
| 1599 | | Union Springs | AL | 36089 |
| 1600 | | Union Springs | AL | 36089 |
| 1601 | | Union Springs | AL | 36089 |
| 1602 | | Union Springs | AL | 36089 |
| 1603 | | Union Springs | AL | 36089 |
| 1604 | | Union Springs | AL | 36089 |
| 1605 | | Union Springs | AL | 36089 |
| 1606 | | Union Springs | AL | 36089 |
| 1607 | | Union Springs | AL | 36089 |
| 1608 | | Troy | AL | 36079 |
| 1609 | | Union Springs | AL | 3689 |
| 1610 | | Union Springs | AL | 36089 |
| 1611 | Ave. | Union Springs | AL | 36089 |
| 1612 | | Union Springs | AL | 36089 |
| 1613 | | Union Springs | AL | 36089 |
| 1614 | | Union Springs | AL | 36089 |
| 1615 | | Union Springs | AL | 36089 |
| 1616 | | Union Springs | AL | 36089 |
| 1617 | | Union Springs | AL | 36089 |
| 1618 | | Union Springs | AL | 36089 |
| 1619 | | Union Springs | AL | 36089 |
| 1620 | | Union Springs | AL | 36089 |
| 1621 | | Union Springs | AL | 36089 |
| 1622 | | Union Springs | AL | 36089 |
| 1623 | | Union Springs | AL | 36089 |
| 1624 | | Union Springs | AL | 36089 |
| 1625 | | Union Springs | AL | 36089 |
| 1626 | | Union Springs | AL | 36089 |
| 1627 | | Union Springs | AL | 36089 |
| 1628 | | Union Springs | AL | 36089 |
| 1629 | | Union Springs | AL | 36089 |
| 1630 | | Union Springs | AL | 36089 |
| 1631 | | M | AL | 36105 |
| 1632 | | Union Sprigns | AL | 36089 |
| 1633 | | Union Springs | AL | 36089 |
| 1634 | | Union Springs | AL | 36089 |
| 1635 | | Union Springs | AL | 36089 |
| 1636 | | union springs | AL | 6089 |
| 1637 | | Union Springs | AL | 36089 |
| 1638 | | union Springs | AL | 36089 |
| 1639 | | Union Springs | AL | 36089 |
| 1640 | | Union Springs | AL | 36089 |
| 1641 | | union springs | AL | 36089 |
| 1642 | | Tuskegee | AL | 36083 |
| 1643 | | Union Springs | AL | 36089 |
| 1644 | | Union Springs | AL | 36089 |
| 1645 | | Union Springs | AL | 36089 |

| | K | L | M | N |
|---|---|---|---|---|
| 1646 | | Union Springs | AL | 36089 |
| 1647 | | Union Springs | AL | 36089 |
| 1648 | | Union Springs | AL | 36089 |
| 1649 | | Uninon Springs | AL | 36089 |
| 1650 | | Union Springs | AL | 36089 |
| 1651 | | Union Springs | AL | 36089 |
| 1652 | | Union Springs | AL | 36089 |
| 1653 | | Tuskegee | AL | 36083 |
| 1654 | | Union Springs | AL | 36089 |
| 1655 | | Union Springs | AL | 36089 |
| 1656 | | Union Springs | AL | 36089 |
| 1657 | | Union Springs | AL | 36089 |
| 1658 | | Union Springs | AL | 36089 |
| 1659 | | Union Springs | AL | 36089 |
| 1660 | | Tuskegee | AL | 36083 |
| 1661 | | Tuskegee | AL | 36083 |
| 1662 | | Tuskegee | AL | 36083 |
| 1663 | | Banks | AL | 36005 |
| 1664 | | Union Springs | AL | 36089 |
| 1665 | | Union Springs | AL | 36089 |
| 1666 | | Union Springs | AL | 36089 |
| 1667 | | Hurtborro | AL | 36867 |
| 1668 | | Union Springs | AL | 36089 |
| 1669 | | Midway | AL | 36053 |
| 1670 | | Union Springs | AL | 36089 |
| 1671 | | Union Springs | AL | 36089 |
| 1672 | | Union Springs | AL | 36089 |
| 1673 | | Union Springs | AL | 36089 |
| 1674 | | Tuskegee | AL | 36083 |
| 1675 | | Grady | AL | 36036 |
| 1676 | | Ramer | AL | 36069 |
| 1677 | | Tuskegee | AL | 36083 |
| 1678 | | Tuskegee | AL | 36089 |
| 1679 | | Fitzpatrick | AL | 36029 |
| 1680 | | Union Springs | AL | 36089 |
| 1681 | | Union Springs | AL | 36089 |
| 1682 | | Banks | AL | 36005 |
| 1683 | | Union Springs | AL | 36089 |
| 1684 | | Unoin Springs | AL | 36089 |
| 1685 | P.O. Box 504 | Hurtsboro | AL | 36860 |
| 1686 | | Union Springs | AL | 36089 |
| 1687 | | Union Springs | AL | 36089 |

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE MIDDLE DISTRICT OF ALABAMA**
**SOUTHERN DIVISION**

| | | |
|---|---|---|
| **DARREN ANDERSON, et al.,** | ) | |
| | ) | |
| **Plaintiffs,** | ) | |
| | ) | |
| **vs.** | ) | **CASE NO. 1:06-CV-00951-MEF** |
| | ) | |
| **WAYNE FARMS LLC, etc.,** | ) | |
| | ) | |
| **Defendant.** | ) | |

**RESPONSE TO PLAINTIFFS' MOTION FOR AN ORDER PERMITTING COURT SUPERVISED NOTICE TO EMPLOYEES OF THEIR OPT-IN RIGHTS**

EXHIBIT 4

Summary of Snapshot of Plaintiff Payroll

And Personnel Information

| | B | D | E | F | G | H | J | K | O | R | S | T | U | V | W | X |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | eTIME | | | PACER | | | | |
| 3 | NAME | STATU | EFFECTIVE | ORIG HIRE DT | TERM DT | HIRE/REHIRE | DEPTNAME | JOBTITLE | Personal Time paid Y/N | Scott Settlement | Bankruptcy Y/N | Docket # | Chapter | File Date | Plan Conf. Date | Disch. Date |
| 4 | Adams, Janice | T | 10/12/2006 | 1/11/2001 | 10/12/2006 | 9/24/2001 | USP PL-1st Debone Breast 4 | Cutter | Y | | N | | | | | |
| 5 | Addison, Joyce Rene | A | 2/26/2006 | 7/7/1987 | | | USP PL-1st Boneless Pack | Laborer | Y | Y | N | | | | | |
| 6 | Allums, Benjamin F. | T | 9/20/2004 | 9/20/2004 | 9/2/2003 | | USP PL-2nd Boneless Pack | Lift Truck Operator | N | | N | | | | | |
| 7 | Anderson, Alberta K | A | 2/26/2006 | 4/27/1995 | | | USP PL-1st Debone Utility | Floor Person | N | | N | | | | | |
| 8 | Anderson, Darren F. | A | 12/11/2006 | 2/25/2002 | 8/16/2004 | 11/2/2004 | USP PL-2nd Boneless Pack | Co2 & Cvp | Y | | N | | | | | |
| 9 | Anthony, Carolyn E | A | 8/28/2006 | 6/12/1984 | | | USP PL-1st Debone Breast 3 | Cutter | Y | Y | N | | | | | |
| 10 | Anthony, Cheryl | A | 12/29/2006 | 1/25/2001 | | | USP PL-2nd Debone Breast 2 | Laborer | Y | | N | | | | | |
| 11 | Anthony, Edward O | A | 12/29/2006 | 1/11/1993 | | | USP PL-2nd Debone Breast 1 | Cutter | Y | | N | | | | | |
| 12 | Anthony, Terrance K | A | 2/26/2006 | 10/20/2005 | | | USP PL-2nd Boneless Pack | Scale Operator DB PK Out | Y | | N | | | | | |
| 13 | Austin, Brenda F | T | 2/9/2004 | 9/22/1994 | 2/9/2004 | 8/17/1997 | USP PL-1st Sanitation | Laborer | N | Y | N | | | | | |
| 14 | Austin, Lucille W | A | 9/14/2006 | 5/17/1983 | | | USP PL-1st Debone Utility | Laborer | Y | Y | Y | ALMD 87-02975 | 13 | 11/19/1987 | ? | 5/30/1989 |
| 15 | Avery, Mary L | A | 8/28/2006 | 9/5/1972 | | | USP PL-1st Paws Labor | Laborer | Y | Y | N | | | | | |
| 16 | Babers, Vanessa | A | 2/26/2006 | 8/14/2003 | | | USP PL-1st Sanitation | Sanitation Technician | N | | N | | | | | |
| 17 | Baker, Dorothy M | A | 9/18/2006 | 4/10/1992 | | | USP PL-1st Debone Breast 2 | Cutter | Y | | N | | | | | |
| 18 | Baker, Lasheka | T | 7/1/2000 | 12/9/1999 | 1/4/2000 | | USP PL-1st Debone Breast 6 | Laborer | X | | N | | | | | |
| 19 | Baker, Mattie M | A | 2/26/2006 | 10/19/1992 | | | USP PL-1st Boneless Pack | Laborer | Y | Y | N | | | | | |
| 20 | Baldwin, Kasherbra Y. | T | 3/2/2005 | 7/1/1999 | 3/2/2005 | 2/11/2004 | USP PL-1st Debone Breast 5 | Laborer | Y | | N | | | | | |
| 21 | Baldwin, Nona Ree | A | 3/28/2006 | 5/13/1996 | | | USP PL-2nd Boneless Pack | Washer - Stand | Y | Y | N | | | | | |
| 22 | Bandy, Mary N | A | 8/29/2006 | 6/5/1978 | | | USP PL-1st Debone Breast 3 | Inspector - Final | Y | | N | | | | | |
| 23 | Battle, Josephine | | | | | | | | | | | | | | | |
| 24 | Beason, Lashondra J | A | 8/28/2006 | 1/24/2006 | | | USP PL-1st Debone Breast 2 | Cutter | Y | | N | | | | | |
| 25 | Biggers, Sharon M | A | 7/16/2006 | 9/10/1991 | | 11/29/1991 | USP PL-1&2 Weighmaster | Laborer | N | Y | N | | | | | |
| 26 | Borders, Shirley A | A | 6/26/2006 | 9/28/1981 | | | USP PL-1st Boneless Pack | Laborer | Y | Y | N | | | | | |
| 27 | Borum, Annie P. | T | 2/28/2005 | 5/11/1989 | 2/28/2005 | 6/22/1991 | USP PL-1st Debone Breast 2 | Laborer | Y | | N | | | | | |
| 28 | Bowens, Chaundey L. | T | 5/2/2006 | 1/10/2006 | 5/2/2006 | | USP PL-2nd Boneless Pack | Packer | Y | | N | | | | | |
| 29 | Bowens, Leon | A | 12/11/2006 | 2/2/2005 | | | USP PL-1st Boneless Pack | Laborer | Y | | N | | | | | |
| 30 | Bronson, Arlene | A | 9/25/2006 | 5/23/1991 | | | USP PL-2nd Maintenance | Parts Personnel | N | | N | | | | | |
| 31 | Brown, Chirstine | T | 4/1/2005 | 5/5/1993 | 4/1/2005 | 1/29/2002 | USP PL-1st Eviscerating 2 | Laborer | Y | Y | N | | | | | |
| 32 | Burney, Kathy | A | 2/26/2006 | 4/8/1997 | | | USP PL-1st Boneless Pack | Laborer | Y | Y | N | | | | | |
| 33 | Burney, Patricia | A | 9/8/2006 | 4/7/1997 | | | USP PL-1st Debone Breast 4 | Cutter | Y | Y | N | | | | | |
| 34 | Bussey, Annie | A | 8/28/2006 | 5/1/1997 | | | USP PL-1st Debone Breast 2 | Cutter | Y | | Y | ALMD 97-01624 | 7 | 4/2/1997 | | 7/14/1997 |
| 35 | | | | | | | | | | | Y | ALMD 04-31721 | 13 | 6/23/2004 | none | 10/7/2004 |
| 36 | Byrts, Carla S | A | 5/11/2006 | 1/10/1990 | | | USP PL-1st Eviscerating 1 | Laborer | Y | | N | | | | | |
| 37 | Byrts, Valarie P. | T | 8/1/2005 | 5/23/1991 | 8/1/2005 | | USP PL-1st Debone Breast 2 | Laborer | Y | | N | | | | | |
| 38 | Calhoun, Anita M. | T | 2/2/2004 | 3/4/1996 | 2/2/2004 | 12/16/2002 | USP PL-1st Debone Breast 2 | Laborer | Y | | Y | ALMD 94-02311 | 13 | 6/24/1994 | 8/19/1994 | 11/21/1996 |
| 39 | Calhoun, Beverly D. | T | 9/24/2004 | 2/16/1988 | 9/24/2004 | | USP PL-1st Debone Breast 4 | Laborer | Y | | Y | ALMD 96-03573 | 13 | 8/14/1996 | 10/15/1996 | 1/11/2002 |
| 40 | Calhoun, Cassandra D. | A | 11/21/2006 | 10/15/2001 | | | USP PL-1st Eviscerating 1 | Lead Person | N | | N | | | | | |
| 41 | Calloway, Angela O. | T | 10/31/2003 | 6/16/1999 | 10/16/2003 | | USP PL-2nd Debone Breast 2 | Laborer | Y | Y | N | | | | | |
| 42 | Canty, Tomecha D. | T | 11/3/2004 | 6/23/1999 | 11/3/2004 | 1/28/2002 | USP PL-2nd Debone Breast 5 | Laborer | Y | | N | | | | | |
| 43 | Carter, Cicely | T | 1/16/2007 | 5/31/2001 | 39098 | 8/18/2006 | USP PL-3/S Maintenance | Parts Personnel | N | Y | N | | | | | |
| 44 | Chance, Martha M. | T | 7/5/2005 | 3/19/2001 | 7/5/2005 | | USP PL-1st Shipping | Laborer Shipping | N | Y | Y | ALMD 95-04936 | 13 | 12/8/1995 | 2/2/1996 | 5/5/2001 |
| 45 | Cobb, Talisha | A | 8/28/2006 | 11/21/2002 | | | USP PL-1st Boneless Pack | Laborer | Y | Y | N | | | | | |
| 46 | Cobbs, Cornelius D. | A | 8/28/2006 | 7/30/2003 | | | USP PL-1st Paws Labor | Pallett Jack Operator. | N | | N | | | | | |
| 47 | Coleman, Edna J | A | 9/25/2006 | 4/25/1997 | | | USP PL-1st Debone Breast 4 | Cutter | Y | Y | N | | | | | |
| 48 | Collins, Jacquelyn L. | T | 6/28/2004 | 10/27/1989 | 6/28/2004 | 6/2/1995 | USP PL-2nd Boneless Pack | Laborer | N | | N | | | | | |
| 49 | Comer, Teresa | A | 9/8/2006 | 3/12/1996 | | | USP PL-1st Debone Breast 2 | Cutter | Y | | N | | | | | |
| 50 | Cooper, Carolyn | T | 1/19/2006 | 4/16/2004 | 1/19/2006 | | USP PL-2nd Eviscerating 1 | Laborer | Y | | N | | | | | |
| 51 | Cooper, Jacqueline D. | T | 9/7/2006 | 3/21/2000 | 9/7/2006 | | USP PL-1st Debone Breast 2 | Cutter | Y | | N | | | | | |
| 52 | Copes, Ebonl L. | T | 2/27/2006 | 7/16/2003 | 2/27/2006 | 6/22/2005 | USP PL-2nd Eviscerating 1 | Laborer | Y | | N | | | | | |
| 53 | Cox, Mary | A | 2/26/2006 | 9/23/1997 | | | USP PL-1st Boneless Pack | Laborer | Y | Y | N | | | | | |
| 54 | Cunningham, Jawanna Q. | A | 9/29/2006 | 3/27/1997 | | | USP PL-2nd Shipping | Shipping Assistant | N | Y | N | | | | | |
| 55 | Cunningham, Marquetta L. | T | 1/31/2005 | 9/2/2003 | 1/31/2005 | | USP PL-2nd Eviscerating 1 | Laborer | Y | | N | | | | | |
| 56 | Curry, Benjamin, Jr. | A | 2/26/2006 | 6/29/1994 | | 1/5/1996 | USP PL-2nd Killing & Picking | Lead Person | Y | | N | | | | | |
| 57 | Daris, Elbert | | | | | | | | | | | | | | | |
| 58 | Davis, Ronald | A | 2/26/2006 | 10/14/1994 | | | USP PL-1st Shipping | Laborer Shipping | N | | N | | | | | |
| 59 | Davis, Annie R. | A | 2/26/2006 | 4/26/1978 | | | USP PL-1st Boneless Pack | Laborer | Y | Y | N | | | | | |
| 60 | Davis, Anquanique | T | 4/4/2005 | 2/20/2004 | 4/4/2005 | | USP PL-2nd MDM | Laborer | N | Y | N | | | | | |
| 61 | Davis, Doddera R | T | 10/24/2005 | 8/2/2005 | 10/24/2005 | | USP PL-2nd Eviscerating 1 | Laborer | Y | | N | | | | | |
| 62 | Davis, Delores | A | 1/1/2007 | 1/6/1993 | | | USP PL-2nd Debone Breast 3 | Breast Inspector | Y | | N | | | | | |
| 63 | Davis, Kirby | A | 3/8/2006 | 1/26/2005 | | | USP PL-2nd Shipping | Motorized Lift Operator | N | | N | | | | | |
| 64 | Dawkins, Lazonya | T | 3/7/2006 | 7/23/2003 | 3/7/2006 | | USP PL-1st Debone Breast 3 | Laborer | Y | Y | Y | ALMD 05-13083 | 13 | 12/22/2005 | 3/7/2006 | |
| 65 | Dowdell, Carolyn J (Hurt) | A | 2/26/2006 | 8/19/1985 | | | USP PL-1st Eviscerating 1 | Laborer | Y | Y | N | | | | | |
| 66 | Duleney, Mary Ann | A | 9/25/2006 | 10/18/1999 | | | USP PL-1st Debone Breast 1 | Cutter | Y | | N | | | | | |
| 67 | Efford, Lakesha | T | 3/17/2004 | 6/18/2003 | 3/17/2004 | | USP PL-2nd Debone Breast 4 | Laborer | Y | | N | | | | | |
| 68 | Ellis, Bobbie J. | A | 1/1/2007 | 4/2/2004 | | | USP PL-2nd Debone Breast 3 | Cutter | Y | | N | | | | | |
| 69 | Ellis, Deloris | T | 9/14/2004 | 5/30/1991 | 9/14/2004 | 5/16/1995 | USP PL-1st Boneless Pack | Laborer | N | Y | N | | | | | |
| 70 | Ellis, Denise R. | T | 6/13/2006 | 4/6/1992 | 6/13/2006 | | USP PL-1st Debone Breast 5 | Laborer | Y | Y | N | | | | | |
| 71 | Ellis, Helen | A | 8/28/2006 | 9/30/1987 | | 8/20/1991 | USP PL-1st Debone Breast 3 | Cutter | Y | | N | | | | | |
| 72 | Ephraim, Jamahl | T | 1/3/2006 | 9/6/2005 | 1/3/2006 | | USP PL-2nd Debone Utility | Floor Person | Y | | N | | | | | |
| 73 | Etheridge, Shanekia | T | 8/16/2004 | 5/21/2004 | 8/16/2004 | | USP PL-2nd Boneless Pack | Laborer | Y | | N | | | | | |
| 74 | Feagin, Tony J. | T | 3/16/2006 | 2/5/1998 | 3/16/2006 | 12/30/2002 | USP PL-2nd Debone Breast 4 | Laborer | Y | Y | N | | | | | |
| 75 | Ferrell, Trevor A | A | 2/26/2006 | 7/20/1995 | | | USP PL-2nd Killing & Picking | Live Hanger | Y | | N | | | | | |
| 76 | Finney, Dianne | A | 11/13/2006 | 8/22/1983 | | | USP PL-1st Eviscerating 1 | Laborer | Y | | N | | | | | |
| 77 | Fitzpatrick, Mamie | A | 2/26/2006 | 1/5/1983 | | | USP PL-1st Boneless Pack | Laborer | Y | | N | | | | | |
| 78 | Flintroy, Juanita | T | 10/5/2005 | 6/1/2005 | 10/5/2005 | | USP PL-2nd Debone Breast 3 | Laborer | Y | | N | | | | | |
| 79 | Forte, Raymond | T | 5/16/2005 | 1/3/1995 | 5/16/2005 | 8/5/2002 | USP PL-2nd Eviscerating 2 | Lead Person | Y | Y | N | | | | | |
| 80 | Foster, Cathleen Thomas | T | 4/26/2004 | 12/16/2002 | 4/26/2004 | | USP PL-1st Debone Breast 2 | Laborer | Y | | N | | | | | |
| 81 | Foster, Margaret L | A | 1/2/2007 | 9/9/1976 | | | USP PL-1st Boneless Pack | Laborer | Y | Y | N | | | | | |

EXHIBIT 4

C:\Documents and Settings\pcrutcher\Desktop\USP Class Opp Exs\USP%20personaltime%2003-26-07(1).xls

3/26/2007 3:11 PM

| | B | D | E | F | G | H | J | K | O | R | S | T | U | V | W | X |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82 | Franklin, Dianne | T | 10/12/2005 | 6/26/2001 | 10/12/2005 | | USP PL-2nd Supply | Laborer | N | | N | | | | | |
| 83 | Franklin, Sandra D | T | | 1/30/2006 | 2/3/006 | | JCK PL-1st Deboning Trn | Probationary Employee | | | | | | | | |
| 84 | Franklin, Sandra R | T | 5/16/2005 | 7/30/1998 | 5/15/2005 | 4/3/2000 | USP PL-1st MDM | Laborer | Y | | Y | ALMD 92-04885 | 13 | 12/16/1992 | 2/17/1993 | 10/14/1997 |
| 85 | Franklin, Terrance | A | 2/26/2006 | 6/22/2005 | | | USP PL-2nd MDM | Laborer | Y | | N | | | | | |
| 86 | Gachett, Derrick | A | 2/26/2006 | 7/30/1998 | | | USP PL-1st Eviscerating 1 | Eviscerating | Y | | N | | | | | |
| 87 | Ghant, Tonya | T | 7/27/2005 | 6/1/2005 | 7/27/2005 | | USP PL-2nd Debone Breast 5 | Laborer | Y | | N | | | | | |
| 88 | Gibbs, Christopher | A | 2/26/2006 | 10/9/2004 | | | USP PL-1st Shipping | Lift Truck Operator | N | | N | | | | | |
| 89 | Gibbs, Lonnie B. | A | 5/10/2006 | 9/2/2003 | | | USP PL-2nd Debone Utility | Ice Room Person | Y | | N | | | | | |
| 90 | Gillie, Regina A. Dawkins | T | 4/10/2006 | 9/16/1997 | 4/10/2006 | | USP PL-1st Debone Breast 2 | Cutter | Y | Y | Y | ALMD 04-80462 | 13 | 4/1/2004 | 6/22/2004 | |
| 91 | Goode, Derrick | T | 10/5/2004 | 7/23/2004 | 10/5/2004 | | USP PL-2nd Debone Breast 1 | Laborer | Y | | N | | | | | |
| 92 | Goode, Michael A. | T | 11/1/2004 | 7/1/2004 | 11/1/2004 | | USP PL-2nd Debone Breast 5 | Laborer | N | | N | | | | | |
| 93 | Goode, Robert | T | 4/6/2005 | 11/17/2004 | 4/6/2005 | | USP PL-2nd Debone Breast 1 | Laborer | Y | | N | | | | | |
| 94 | Goshay, Mark A. | A | 1/22/2007 | 4/12/2006 | | | USP PL-1st Boneless Pack | Scale Operator | Y | | N | | | | | |
| 95 | Graves, Teresa A | A | 12/29/2006 | 10/28/1985 | | | USP PL-2nd Debone Breast 1 | Breast Inspector | Y | | N | | | | | |
| 96 | Grey, Dennis A. | | | | | | | | | | | | | | | |
| 97 | Grey, Teresa M. | A | 9/18/2006 | 10/2/1996 | | | USP PL-1st Debone Breast 3 | Cutter | Y | Y | N | | | | | |
| 98 | Gutierrez, Delfina J. | T | 11/8/2006 | 3/10/1999 | 11/8/2006 | | USP PL-1st Debone Breast 4 | Cutter | Y | | N | | | | | |
| 99 | Hall, Justin | A | 5/5/2006 | 6/22/2005 | | | USP PL-2nd MDM | Laborer | Y | | N | | | | | |
| 100 | Hampton, Alonza | A | 2/26/2006 | 4/16/2004 | | | USP PL-2nd Eviscerating 1 | Laborer | Y | | N | | | | | |
| 101 | Hampton, Marie | T | 1/24/2006 | 7/10/1991 | 1/24/2006 | | USP PL-1st Debone Breast 5 | Laborer | Y | Y | N | | | | | |
| 102 | Hampton, Shona D. | A | 9/8/2006 | 5/1/1997 | | | USP PL-1st Debone Breast 3 | Cutter | Y | | N | | | | | |
| 103 | Hampton, Tommy E. | A | 2/26/2006 | 8/11/1994 | 2/15/1999 | 4/23/2001 | USP PL-2nd Killing & Picking | Live Hanger | Y | | N | | | | | |
| 104 | Hanson, Mack | | | | | | | | | | | | | | | |
| 105 | Harris, Antwain | A | 8/17/2006 | 8/5/1997 | | | USP PL-1st Eviscerating 1 | Laborer | N | Y | N | | | | | |
| 106 | Harris, Duane L. | A | 8/17/2006 | 10/17/1994 | | 3/16/1997 | USP PL-1st Eviscerating 1 | Laborer | Y | | N | | | | | |
| 107 | Harris, Henry, Jr. | A | 6/1/2006 | 6/17/1996 | | | USP PL-2nd Boneless Pack | Skin Backs | Y | | N | | | | | |
| 108 | Harris, James M., Jr. | T | 12/8/2005 | 9/28/2005 | 12/8/2005 | | USP PL-1st Debone Breast 6 | Laborer | Y | | N | | | | | |
| 109 | Harris, John Preston | T | 9/27/2004 | 3/19/2003 | 9/27/2004 | | USP PL-1st Debone Breast 2 | Laborer | Y | | N | | | | | |
| 110 | Harris, Lashundra | T | 1/14/2005 | 6/2/2004 | 1/14/2005 | | USP PL-1st Debone Breast 3 | Laborer | Y | | N | | | | | |
| 111 | Hatcher, Jimmy L. | T | 7/29/2005 | 12/3/2003 | 7/29/2005 | | USP PL-2nd Boneless Pack | Laborer | Y | Y | N | | | | | |
| 112 | Hatcher, Joe L. | T | 10/31/2003 | 7/29/2002 | 10/17/2002 | | USP PL-2ndTend Splitters | Laborer | Y | Y | N | | | | | |
| 113 | Hatcher, Rodney | T | 1/31/2005 | 2/5/2004 | 1/31/2005 | | USP PL-2nd Eviscerating 1 | Laborer | Y | Y | N | | | | | |
| 114 | Hatcher, Rodney | A | 9/7/2006 | 7/7/2006 | | | USP PL-2nd Eviscerating 1 | Laborer | Y | Y | N | | | | | |
| 115 | Henry, Quintana | T | 8/10/2004 | 5/27/2004 | 8/10/2004 | | USP PL-1st Debone Breast 5 | Laborer | Y | | N | | | | | |
| 116 | Henry, Te'Angela | T | 6/6/2006 | 11/22/2005 | 6/6/2006 | | USP PL-2nd Paws Labor | Laborer | Y | | N | | | | | |
| 117 | Herrington, Johnnie | T | 9/12/2006 | 10/9/2004 | 9/12/2006 | | USP PL-1st Boneless Pack | Co2 & Cvp | Y | | N | | | | | |
| 118 | Hill, Nicklous | A | 8/24/2006 | 5/31/2001 | 12/21/2005 | 3/8/2006 | USP PL-2nd Boneless Pack | Lead Person Pack | Y | | N | | | | | |
| 119 | Holiday-Rayborn, Richetta | T | 10/6/2004 | 12/16/2002 | 10/6/2004 | | USP PL-1st Debone Breast 6 | Laborer | Y | Y | N | | | | | |
| 120 | Holmes, Doris D | T | 11/20/2005 | 4/26/1989 | 11/20/2005 | | USP PL-1st Salvage/Washout Su | Laborer | Y | Y | N | | | | | |
| 121 | Holmes, Frank | T | 6/1/2004 | 11/5/2001 | 6/1/2004 | | USP PL-2nd Boneless Pack | Laborer | N | | N | | | | | |
| 122 | Holmes, Junere | | | | | | | | | | | | | | | |
| 123 | Hooks, Charlena | A | 2/26/2006 | 9/4/1990 | | | USP PL-1st Eviscerating 1 | Laborer | Y | | N | | | | | |
| 124 | Hooks, Katrina | T | 8/21/2006 | 10/22/2001 | 8/21/2006 | 3/8/2006 | USP PL-2nd Debone Breast 4 | Laborer | Y | | N | | | | | |
| 125 | Hooks, Quniosha | A | 8/28/2006 | 10/15/2004 | | | USP PL-1st Debone Breast 4 | Cutter | Y | | N | | | | | |
| 126 | Horace, Linda | T | 1/8/2007 | 10/28/2005 | 1/8/2007 | | USP PL-1st Debone Breast 4 | Cutter | Y | | N | | | | | |
| 127 | Hough, Eddie M. | A | 7/10/2006 | 4/21/1969 | | | USP PL-1st Debone Utility | Laborer | N | | N | | | | | |
| 128 | Howard, Martha Moore | T | 2/28/2005 | 9/16/1997 | 2/28/2005 | | USP PL-2nd Debone Breast 5 | Laborer | Y | | N | | | | | |
| 129 | Howard, Peggy L. | A | 2/26/2006 | 6/4/1985 | | 4/29/1991 | USP PL-2nd Boneless Pack | Lead Person | N | | N | | | | | |
| 130 | Hurt, April | T | 2/1/2005 | 6/18/1991 | 2/1/2005 | | USP PL-2nd Boneless Pack | Laborer | N | Y | N | | | | | |
| 131 | Hurt, Kristy S. | T | 1/9/2004 | 10/21/2003 | 1/9/2004 | | USP PL-2nd Debone Breast 1 | Laborer | Y | Y | N | | | | | |
| 132 | Ivery, Bythine H. | T | 11/11/2003 | 8/27/2001 | 11/11/2003 | | USP PL-1st Debone Breast 4 | Cutter | Y | | N | | | | | |
| 133 | Ivey, Mary | A | 2/26/2006 | 8/14/1991 | | | USP PL-1st Debone Breast 3 | Cutter | Y | | N | | | | | |
| 134 | Jackson, Alonzo | A | 2/26/2006 | 10/1/1991 | | | USP PL-2nd Shipping | Lead Person | N | | N | | | | | |
| 135 | Jackson, Bettye A. | T | 1/23/2004 | 8/20/1984 | 1/23/2004 | | USP PL-1st Debone Breast 1 | Laborer | Y | Y | Y | ALMD 05-31989 | 7 | 7/12/2005 | | 10/26/2005 |
| 136 | Jackson, Evelina | A | 2/26/2006 | 6/29/1992 | | | USP PL-2nd Shipping | Shipping Assistant | N | | N | | | | | |
| 137 | Jackson, Frances R | A | 2/26/2006 | 12/9/1980 | | | USP PL-1st Boneless Pack | Laborer | Y | Y | N | | | | | |
| 138 | Jackson, Susie A | A | 9/5/2006 | 3/6/1991 | | | USP PL-2nd Debone Breast 4 | Cutter | Y | | N | | | | | |
| 139 | Jackson, Willie, Jr. | A | 1/24/2007 | 7/14/1993 | | | USP PL-1st Shipping | HACCP Technician | N | Y | N | | | | | |
| 140 | Jenkins, Jessica | T | 2/16/2005 | 5/21/2004 | 2/16/2005 | | USP PL-1st Debone Breast 6 | Laborer | Y | | N | | | | | |
| 141 | Jenkins, Shawanda E. | A | 2/26/2006 | 8/7/1992 | | | USP PL-1st Debone Breast 4 | Lead Person | N | | Y | ALMD 05-33960 | 7 | 10/15/2005 | | 2/7/2006 |
| 142 | Jernigan, Sallie A. | A | 9/5/2006 | 12/16/1992 | | | USP PL-2nd Debone Breast 4 | Cutter | Y | | Y | ALMD 03-81327 | 13 | 9/8/2003 | 11/24/2003 | |
| 143 | Jiles, Walter | A | 8/28/2006 | 9/2/2003 | | | USP PL-1st MDM | Pallett Jack Operator | Y | | N | | | | | |
| 144 | Johnson, Beatrice | T | 9/26/2005 | 1/31/1995 | 9/26/2005 | | USP PL-2nd Shipping | QA Clerk | N | | N | | | | | |
| 145 | Johnson, Brenda Ann | T | 5/21/2004 | 8/16/1996 | 5/21/2004 | | USP PL-1st Debone Breast 4 | Laborer | Y | Y | N | | | | | |
| 146 | Johnson, Brenda P. | T | 10/31/2003 | 4/18/2003 | 8/18/2003 | | USP PL-1st Debone Breast 5 | Laborer | Y | Y | Y | ALMD 01-02848 | 7 | 5/7/2001 | | 9/11/2001 |
| 147 | Johnson, Doretha | A | 9/5/2006 | 1/5/1988 | | | USP PL-2nd Debone Breast 4 | Cutter | Y | | N | | | | | |
| 148 | Johnson, Jerome | A | 2/26/2006 | 6/19/1997 | | | USP PL-1st Debone Utility | Laborer | N | | N | | | | | |
| 149 | Johnson, Kreshan R | A | 2/26/2006 | 12/30/1996 | | | USP PL-1st Debone Utility | Laborer | Y | Y | N | | | | | |
| 150 | Johnson, Pamela R | T | 1/22/2007 | 9/21/1992 | 39104 | | USP PL-1st Debone Breast 3 | Inspector - Final | Y | Y | N | | | | | |
| 151 | Johnson, Recike | T | 4/27/2005 | 2/5/2004 | 38469 | 4/13/2005 | USP PL-1st Debone Breast 3 | Laborer | Y | | N | | | | | |
| 152 | Johnson, Rosario C | A | 2/26/2006 | 5/20/1998 | | | USP PL-1st Sanitation | Sanitation Technician | N | | N | | | | | |
| 153 | Johnson, Spencer, Jr. | A | 6/1/2006 | 3/16/1982 | | | USP PL-1st Sanitation | Sanitation Technician | N | | N | | | | | |
| 154 | Johnson, Tiffenie S. | T | 9/19/2005 | 7/22/1999 | 9/19/2005 | 8/6/2003 | USP PL-1st Debone Breast 6 | Laborer | Y | | N | | | | | |
| 155 | Jones, Bruce B | A | 8/21/2006 | 6/22/1992 | | | USP PL-2nd Shipping | HACCP Coordinator | N | | N | | | | | |
| 156 | Jones, Dwight B | A | 3/2/2006 | 12/30/1996 | | | USP PL-1st MDM | Lead Person | Y | | N | | | | | |
| 157 | Jones, Jerome | A | 5/5/2006 | 9/2/2003 | | | USP PL-2nd Debone Breast 4 | Floor Person | Y | Y | N | | | | | |
| 158 | Jones, Loretta R. | A | 6/19/2006 | 3/16/1982 | | | USP PL-1st Boneless Pack | Laborer | Y | | N | | | | | |
| 159 | Jones, Lucy | A | 2/26/2006 | 5/9/1972 | | | USP PL-1st Debone Breast 2 | Cutter | Y | | Y | ALMD 88-02596 | 13 | 8/29/1988 | none | 10/3/1990 |
| 160 | Jones, Reggie Parnell | T | 10/31/2003 | 3/26/2003 | 10/14/2003 | | USP PL-1st Debone Breast 5 | Laborer | Y | | N | | | | | |
| 161 | Jones, Susie | A | 12/29/2006 | 11/12/1992 | | | USP PL-2nd Debone Breast 2 | Cutter | Y | | N | | | | | |
| 162 | Jordan, Timothy S | T | 3/30/2006 | 10/15/2001 | 3/30/2006 | 1/8/2004 | USP PL-1st Debone Breast 4 | Laborer | Y | | N | | | | | |

| | B | D | E | F | G | H | J | K | O | R | S | T | U | V | W | X |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | Jordan, Trellis S | A | 2/26/2006 | 1/17/2003 | | | USP PL-2nd Boneless Pack | Packer | Y | | N | | | | | |
| 164 | Joyner, William R. | T | 6/10/2004 | 4/11/2003 | 6/10/2004 | 4/23/2004 | USP PL-1st Eviscerating 1 | Laborer | Y | | N | | | | | |
| 165 | Keith, Kevin K | A | 9/18/2006 | 1/28/1999 | 9/15/2000 | 3/8/2001 | USP PL-1st Debone Utility | Laborer | Y | | N | | | | | |
| 166 | Key, Jennifer R | A | 9/25/2006 | 9/16/1997 | | | USP PL-1st Debone Breast 1 | Cutter | Y | Y | N | | | | | |
| 167 | King, Jason T. | T | 7/18/2006 | 5/3/2001 | 7/18/2006 | | USP PL-2nd Debone Breast 6 | Lead Person | N | | N | | | | | |
| 168 | King, Tiffany M. | A | 1/1/2007 | 6/18/2001 | 1/8/2002 | 9/30/2002 | USP PL-2nd Debone Breast 3 | Lead Person | N | | N | | | | | |
| 169 | Lampkin, Kirby T. | A | 8/31/2006 | 4/28/1994 | | 6/6/1995 | USP PL-2nd Debone Utility | Floor Person | Y | | N | | | | | |
| 170 | Lampley, Devoris | A | 3/13/2006 | 1/10/2006 | | | USP PL-2nd Boneless Pack | Laborer - DB Pack Out | Y | | N | | | | | |
| 171 | Lampley, Tabitha | T | 3/14/2005 | 9/11/2004 | 3/14/2005 | | USP PL-2nd Boneless Pack | Laborer | N | | N | | | | | |
| 172 | Lara, Ruben | A | 12/29/2006 | 5/31/2006 | | | USP PL-2nd Debone Breast 1 | Cutter | Y | | N | | | | | |
| 173 | Lawrence, Michael | A | 8/28/2006 | 6/15/2005 | | | USP PL-1st Debone Breast 3 | Cutter | Y | | N | | | | | |
| 174 | Lee, Christine | A | 9/25/2006 | 1/7/1983 | | 3/14/1988 | USP PL-1st Debone Breast 1 | Trainer | N | | N | | | | | |
| 175 | Lee, Karen E | A | 2/26/2006 | 4/11/1989 | | | USP PL-2nd Shipping | Laborer | N | | N | | | | | |
| 176 | Lee, Kawaquane D | T | 10/25/05 | 5/24/1999 | 10/25/2005 | 8/22/2005 | USP PL-2nd Killing & Picking | Live Hanger | Y | | N | | | | | |
| 177 | Lee, Lemon | A | 1/8/2007 | 4/17/1992 | | 10/29/1996 | USP PL-1st Maintenance | Maintenance Class A - 8 | N | | N | | | | | |
| 178 | Lee, Moses | A | 2/26/2006 | 3/13/1989 | | | USP PL-1st Boneless Pack | Lead Person | N | | N | | | | | |
| 179 | Leonard, Mary | R | 1/3/2006 | 12/15/1992 | 1/3/2006 | | USP PL-2nd Boneless Pack | Laborer | Y | Y | N | | | | | |
| 180 | Lewis, Christopher Adrian | T | 12/12/2005 | 6/5/1997 | 12/12/2005 | | USP PL-2nd MDM | Scale Operator | Y | | N | | | | | |
| 181 | Lockwood, Fannie B | A | 2/26/2006 | 7/10/1979 | | 7/18/1989 | USP PL-1st Salvage/Wshout Su | Laborer | Y | Y | Y | ALMD 99-01845 | 7 | 4/12/1999 | | 10/4/1999 |
| 182 | Long, Regenia F. | A | 2/26/2006 | 10/7/1980 | | | USP PL-1&2 Weighmaster | Security Officer | N | | Y | ALMD 02-30954 | 13 | 3/26/2002 | none | 5/4/2005 |
| 183 | Mack, Annie P | A | 9/19/2006 | 7/25/1991 | | 9/19/1996 | USP PL-1st Debone Breast 3 | Cutter | Y | | N | | | | | |
| 184 | Mack, Hanson W | A | 2/26/2006 | 8/8/1989 | | | USP PL-1st Boneless Pack | Pallett Jack Operator | N | | N | | | | | |
| 185 | Maddox, Bertha D. | A | 9/25/2006 | 12/31/1985 | | | USP PL-1st Debone Breast 1 | Cutter | Y | | Y | ALMD 94-01482 | 13 | 4/19/1994 | 6/20/1994 | 9/30/1997 |
| 186 | | | | | | | | | | | Y | ALMD 01-06841 | 13 | 10/31/2001 | 1/9/2002 | 4/27/2006 |
| 187 | Maddox, Frankie M | A | 6/26/2006 | 5/26/1983 | | | USP PL-1st Debone Breast 3 | Cutter | Y | | N | | | | | |
| 188 | Mahone, Jesse P | T | 8/21/2006 | 8/5/1997 | 8/21/2006 | 2/25/2002 | USP PL-2nd Supply | Inventory Coordinator | N | | N | | | | | |
| 189 | Mahone, Michael T. | A | 2/26/2006 | 1/21/1999 | | | USP PL-2nd MDM | Lift Truck Operator | Y | | N | | | | | |
| 190 | Martin, Nekesia S. | A | 9/25/2006 | 3/19/2003 | | | USP PL-1st Debone Breast 1 | Lead Person | N | Y | Y | TNWD 01-39320 | 13 | 12/11/2001 | none | 2/13/2002 |
| 191 | | | | | | | | | | | Y | TNWD 02-22976 | 13 | 2/19/2002 | none | 4/24/2002 |
| 192 | Mason, Helen L | A | 1/24/2007 | 3/2/1992 | | | USP PL-1st Debone Breast 4 | Cutter | Y | | N | | | | | |
| 193 | McClain, Sheila J | A | 2/26/2006 | 1/28/1997 | | | USP PL-1st Debone Breast 2 | Breast Inspector | Y | | N | | | | | |
| 194 | McClendon, Santana | A | 9/5/2006 | 10/20/2005 | | | USP PL-2nd Debone Breast 4 | Cutter | Y | Y | N | | | | | |
| 195 | McClendon, Qunnie L. | A | 1/1/2007 | 11/19/2004 | | | USP PL-1st Debone Utility | Laborer | Y | Y | N | | | | | |
| 196 | McCray, Louis | T | 6/10/2005 | 4/2/2004 | 6/10/2005 | | USP PL-2nd Boneless Pack | Laborer | Y | | Y | ALMD 03-11910 | 13 | 8/20/2003 | 11/12/2003 | 11/3/2004 |
| 197 | McKenzie, Christopher | T | 5/7/2000 | 3/10/1999 | 4/26/1999 | | JCK PL-1st Eviscerating | Probationary Employee | X | | N | | | | | |
| 198 | McSwain, Shawanna | T | 10/30/2006 | 3/19/2003 | 10/30/2006 | | USP PL-1st Debone Breast 2 | Cutter | Y | | N | | | | | |
| 199 | Mims, Felicia | A | 1/15/2007 | 11/9/1992 | | | USP PL-1st Debone Breast 3 | Trainer | N | | N | | | | | |
| 200 | Moment, Duane E. | T | 1/19/2007 | 9/6/2005 | 39101 | | USP PL-1st Killing & Picking | Live Hanger | Y | | N | | | | | |
| 201 | Monday, Viola Lee | A | 2/26/2006 | 7/30/1984 | | | USP PL-1st Boneless Pack | Laborer | Y | Y | N | | | | | |
| 202 | Moore, Artrica | A | 2/26/2006 | 1/20/2000 | 2/5/2001 | 4/26/2001 | USP PL-2nd Eviscerating 1 | Lead Person | N | | N | | | | | |
| 203 | Morris, Deborah D | A | 2/26/2006 | 7/9/1996 | 36161 | 7/29/1999 | USP PL-2nd Eviscerating 1 | Lead Person | N | | N | | | | | |
| 204 | Moses, Cynthia | T | 2/10/2006 | 11/8/2005 | 2/10/2006 | | USP PL-2nd Eviscerating 1 | Laborer | Y | | N | | | | | |
| 205 | Motley, Tommie L | A | 2/26/2006 | 8/20/1998 | | 11/3/1998 | USP PL-2nd Killing & Picking | Truck Spotter | Y | | N | | | | | |
| 206 | Murray, Callie | A | 2/26/2006 | 10/25/1976 | | | USP PL-1st Eviscerating 1 | Laborer | Y | Y | N | | | | | |
| 207 | Murray, Jeffery | A | 2/26/2006 | 7/15/2004 | | | USP PL-1st MDM | Laborer | Y | | N | | | | | |
| 208 | Murray, Katrina I. | A | 5/1/2006 | 2/20/1997 | | | USP PL-1st Eviscerating 1 | Laborer | Y | | N | | | | | |
| 209 | Murry, Angela S. | A | 2/26/2006 | 3/19/2003 | | | USP PL-1st Boneless Pack | Lead Person | Y | Y | N | | | | | |
| 210 | Nobles, Emily | A | 2/26/2006 | 3/10/2005 | | | USP PL-2nd Paws Labor | Laborer | Y | | N | | | | | |
| 211 | Nobles, Emily T. | T | 10/31/2003 | 7/1/2002 | 12/23/2002 | 10/14/2002 | USP PL-1st Debone Breast 5 | Laborer | Y | | N | | | | | |
| 212 | Oliver, Joan M | A | 8/28/2006 | 10/25/1991 | | | USP PL-1st Debone Breast 3 | Cutter | Y | | N | | | | | |
| 213 | Oliver, Lamisha | T | 9/8/2005 | 11/4/2003 | 9/8/2005 | | USP PL-1st Debone Breast 2 | Laborer | Y | Y | N | | | | | |
| 214 | O'Neal, Juanita | A | 2/26/2006 | 10/21/1982 | | | USP PL-1st Boneless Pack | Laborer | Y | Y | N | | | | | |
| 215 | Oree, Marcus | A | 2/26/2006 | 12/16/1996 | | | USP PL-1st Boneless Pack | Scale Operator | Y | | N | | | | | |
| 216 | Palm, George W. | A | 7/25/2006 | 4/11/2002 | | | USP PL-1st Boneless Pack | Laborer | Y | | N | | | | | |
| 217 | Parham, George | | | | | | | | | | | | | | | |
| 218 | Parhams, Bobbie Ann | A | 1/8/2007 | 3/22/1979 | | | USP PL-1st Gizzards Processing | Laborer | Y | Y | Y | ALMD 90-02954 | 7 | 8/17/1990 | | 1/2/1991 |
| 219 | Parker, Beverly A. | A | 8/28/2006 | 11/11/1997 | | | USP PL-1st Debone Breast 3 | Cutter | y | Y | N | | | | | |
| 220 | Parker, Danny A. | T | 4/4/2006 | 7/7/2003 | 4/4/2006 | | USP PL-1st Sanitation | Sanitation Technician | N | | N | | | | | |
| 221 | Parker, Harvey C. | A | 2/26/2006 | 12/18/2002 | | | USP PL-1st Waste Water | Wastewater Operator | N | | N | | | | | |
| 222 | Peterson, Shirley J | T | 2/1/2005 | 7/21/1975 | 2/1/2005 | | USP PL-1st Eviscerating 2 | Laborer | Y | Y | Y | ALMD 99-06068 | 13 | 12/7/1999 | 1/26/2000 | 1/9/2003 |
| 223 | Patterson, Diane | A | 2/26/2006 | 9/20/1993 | | | USP PL-1st Boneless Pack | Laborer | Y | | N | | | | | |
| 224 | Patterson, Lenett | A | 11/1/2006 | 9/19/1985 | | | USP PL-1st Boneless Pack | Laborer | Y | | Y | ALMD 03-30560 | 13 | 2/21/2003 | 4/8/2003 | |
| 225 | Patterson, Patricia D. | A | 8/26/2006 | 3/1/1995 | | | USP PL-2nd Boneless Pack | Laborer | Y | | N | | | | | |
| 226 | Patterson, Shirloria L. | A | 1/1/2007 | 7/27/2000 | | | USP PL-2nd Debone Breast 3 | Laborer | Y | | N | | | | | |
| 227 | Pearson, Lashunda | T | 6/7/2006 | 8/14/2003 | 6/7/2006 | | USP PL-2nd Debone Breast 2 | Laborer | Y | | N | | | | | |
| 228 | Peebles, Jaime | T | 10/31/2003 | 2/11/2003 | 9/18/2003 | | USP PL-1st Debone Breast 4 | Laborer | Y | | N | | | | | |
| 229 | Peebles, Ruby | R | 7/1/2005 | 5/29/1984 | 7/1/2005 | | USP PL-1st Debone Breast 3 | Laborer | Y | | N | | | | | |
| 230 | Peebles, Thelma Deloise | A | 2/26/2006 | 4/18/1995 | | 4/29/1996 | USP PL-1st Debone Utility | Knife Sharpener Debone | N | | Y | ALMD 96-00540 | 13 | 2/7/1996 | 4/8/1996 | 5/18/2000 |
| 231 | Pendleton, Konedra | A | 8/28/2006 | 10/26/2004 | | | USP PL-1st Debone Breast 2 | Cutter | Y | | N | | | | | |
| 232 | Penn, Rachel | A | 2/26/2006 | 10/29/1985 | | | USP PL-1st Boneless Pack | Laborer | N | Y | N | | | | | |
| 233 | Person, Lashunda | | | | | | | | | | | | | | | |
| 234 | Person, Ruby M | R | 9/1/2006 | 8/5/1997 | 9/1/2006 | | USP PL-1st Debone Utility | Floor Person | N | N | N | | | | | |
| 235 | Peterson, Agnes | T | 12/2/2005 | 7/14/1997 | 12/2/2005 | | USP PL-1st Debone Breast 3 | Laborer | Y | | N | | | | | |
| 236 | Pitts, James E., Sr. | A | 2/26/2006 | 7/16/2001 | | | USP PL-2nd Boneless Pack | Scale Operator | Y | | N | | | | | |
| 237 | Pitts, Peggy L | A | 5/17/2006 | 9/21/1972 | | | USP PL-1st Eviscerating 2 | Lead Person Eviscerating | N | | N | | | | | |
| 238 | Pritchett, Delois | A | 2/26/2006 | 12/16/1975 | | | USP PL-1st Boneless Pack | Scale Operator | Y | Y | N | | | | | |
| 239 | Pritchett, Kawana | A | 2/26/2006 | 1/17/2003 | | | USP PL-2nd Boneless Pack | Label Person | Y | Y | N | | | | | |
| 240 | Pritchett, Marie A | A | 8/28/2006 | 6/12/1991 | | 6/14/1995 | USP PL-1st Debone Breast 3 | Cutter | Y | | N | | | | | |
| 241 | Pritchett, Willie Ann | T | 8/31/2004 | 10/21/1999 | 8/31/2004 | | USP PL-1st Debone Breast 6 | Cutter | Y | Y | N | | | | | |
| 242 | Pruitt, Gladys | T | 10/31/2003 | 4/18/2003 | 8/19/2003 | | USP PL-1st Eviscerating 1 | Laborer | Y | | N | | | | | |
| 243 | Pruitt, Shane | T | 4/11/2005 | 12/15/2004 | 4/11/2005 | | USP PL-2nd Debone Breast 2 | Laborer | Y | | N | | | | | |

| | B | D | E | F | G | H | J | K | O | R | S | T | U | V | W | X |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | Pugh, Ollie M | A | 2/26/2006 | 9/18/1980 | | | USP PL-1st Shipping | Quality Assurance Technician | N | | N | | | | | |
| 245 | Randolph, Betty J | A | 9/25/2006 | 3/16/1976 | | | USP PL-1st Debone Breast 1 | Cutter | Y | | N | | | | | |
| 246 | Randolph, Deloise | A | 9/8/2006 | 9/20/1999 | | | USP PL-1st Debone Breast 3 | Breast Cutter | Y | Y | N | | | | | |
| 247 | Randolph, Denetrius A. | A | 2/26/2006 | 7/3/2003 | 2/20/2004 | 5/28/2004 | USP PL-2nd Shipping | Motorized Lift Operator | N | | N | | | | | |
| 248 | Rayburn, Mary Dean | A | 9/8/2006 | 5/18/1978 | | | USP PL-1st Debone Breast 3 | Cutter | Y | | N | | | | | |
| 249 | Redding, Kisse G. | | | | | | | | | | | | | | | |
| 250 | Redding, Shana Pruitt | | | | | | | | | | | | | | | |
| 251 | Reed, Ola Mae | A | 4/13/2006 | 1/3/1977 | | | USP PL-1st Boneless Pack | Laborer | Y | Y | N | | | | | |
| 252 | Ricks, Gregory D. | T | 10/2/2006 | 9/9/2003 | 10/2/2006 | | USP PL-2nd Boneless Pack | Fork Lift Operator | Y | | N | | | | | |
| 253 | Rivers, Demetrius T. | A | 9/13/2006 | 12/23/2002 | | | USP PL-1st Killing & Picking | Live Hanger | Y | Y | N | | | | | |
| 254 | Robbins, Tracy D | A | 2/26/2006 | 2/2/1987 | | | USP PL-1st Debone Breast 3 | Cutter | Y | | N | | | | | |
| 255 | Robinson, Alfred | A | 2/26/2006 | 8/19/1998 | 7/22/1999 | 11/19/2001 | USP PL-1st Boneless Pack | Co2 & Cvp | Y | Y | N | | | | | |
| 256 | Rodgers, Christine | A | 2/26/2006 | 1/13/1992 | | | USP PL-2nd MDM | Lead Person | N | | Y | ALMD 99-01900 | 7 | 4/15/1999 | | 5/22/2000 |
| 257 | Rodgers, Mattie P | A | 2/26/2006 | 10/21/1997 | | | USP PL-1st Boneless Pack | Laborer | Y | Y | N | | | | | |
| 258 | Rogers, Lorene | L | 1/18/2007 | 10/12/1976 | | | USP PL-1st Boneless Pack | Lead Person | Y | Y | Y | ALMD 94-03703 | 13 | 10/11/1994 | 1/5/1995 | 9/22/1999 |
| 259 | | | | | | | | | | | Y | ALMD 04-12011 | 7 | 9/9/2004 | | 1/18/2005 |
| 260 | | | | | | | | | | | Y | ALMD 06-10328 | 13 | 4/18/2006 | 7/20/2006 | |
| 261 | Rumph, Albertha | A | 2/26/2006 | 10/29/1996 | | | USP PL-2nd Eviscerating 1 | Laborer | Y | | N | | | | | |
| 262 | Rumph, Larry | A | 5/22/2006 | 4/12/2006 | | | USP PL-1st Boneless Pack | Co2 & Cvp | Y | | N | | | | | |
| 263 | Rumph, Sarah Ann | | | | | | | | | Y | | | | | | |
| 264 | Rumph, Sherry | A | 9/26/2006 | 8/20/1996 | | | USP PL-1st Debone Breast 1 | Cutter | Y | Y | N | | | | | |
| 265 | Sanders, Sheila F. | T | 3/27/2006 | 11/12/1986 | 3/27/2006 | | USP PL-1st Debone Breast 4 | Laborer | Y | Y | N | | | | | |
| 266 | Scarver, Markeith T. | A | 12/18/2006 | 10/17/2006 | | | USP PL-2nd Killing & Picking | Laborer | Y | | N | | | | | |
| 267 | Scott, Aggie L | A | 2/26/2006 | 1/5/1976 | | | USP PL-1st Killing & Picking | Live Hanger | Y | | N | | | | | |
| 268 | Scott, Avester M. | T | 4/9/2004 | 4/8/1993 | 4/9/2004 | | USP PL-1st Debone Breast 5 | Laborer | Y | | Y | ALMD 03-11251 | 13 | 6/4/2003 | 9/8/2003 | 9/22/2005 |
| 269 | Scott, Cametria | T | 4/13/2004 | 7/1/1999 | 4/13/2004 | 2/9/2003 | USP PL-1st Sanitation | Laborer | N | Y | N | | | | | |
| 270 | Scott, Sandra | A | 10/17/2006 | 1/3/1977 | | | USP PL-1st Boneless Pack | Inspector - Final | Y | Y | Y | ALMD 89-02770 | 13 | 8/10/1989 | 10/18/1989 | 6/2/1994 |
| 271 | | | | | | | | | | | Y | ALMD 02-32700 | 13 | 9/3/2002 | 10/23/2002 | |
| 272 | Scott, John W. | A | 12/29/2006 | 3/2/2000 | | | USP PL-2nd Debone Breast 2 | Floor Person | Y | | N | | | | | |
| 273 | Scroggins, Corretta | T | 11/1/2003 | 11/5/2001 | 11/1/2003 | | USP PL-2nd Perimeter | Laborer | N | | N | | | | | |
| 274 | Shelley, Freddie Lee | A | 1/8/2007 | 4/16/1990 | | | USP PL-1st Gizzards Processing | Laborer | Y | Y | N | | | | | |
| 275 | Shelley, Mayola | T | 5/21/2004 | 9/16/2003 | 5/21/2004 | | USP PL-1st Boneless Pack | Laborer | Y | | N | | | | | |
| 276 | Sims, Tamekia | A | 5/1/2006 | 7/30/1995 | 5/14/2003 | 5/27/2003 | USP PL-2nd Boneless Pack | Scale Operator | Y | | N | | | | | |
| 277 | Simmons, Beverly A | A | 2/26/2006 | 8/16/1996 | | | USP PL-1st Debone Breast 3 | Cutter | Y | | N | | | | | |
| 278 | Smart, Tammy J. | A | 9/25/2006 | 7/18/2000 | | | USP PL-1st Debone Breast 1 | Cutter | Y | Y | N | | | | | |
| 279 | Smith, Altheia | A | 9/25/2006 | 5/1/1997 | | | USP PL-1st Debone Breast 1 | Inspector - Final | Y | | N | | | | | |
| 280 | Smith, Charolette | A | 2/26/2006 | 5/29/1992 | | 5/18/1993 | USP PL-1st Shipping | Laborer Shipping | N | | N | | | | | |
| 281 | Smith, Darlene | T | 11/11/2005 | 4/29/1992 | 11/11/2005 | | USP PL-1st Boneless Pack | Laborer | Y | Y | N | | | | | |
| 282 | Smith, Dessie M. | A | 5/10/2006 | 6/18/2001 | | | USP PL-2nd Paws Labor | Laborer | Y | | N | | | | | |
| 283 | Smith, Frantashia | A | 2/26/2006 | 12/6/2005 | | | USP PL-2nd Boneless Pack | Packer | Y | | N | | | | | |
| 284 | Smith, Gloria B | A | 2/26/2006 | 3/15/1978 | | | USP PL-1st Quality Assurance | QA Tech | N | | N | | | | | |
| 285 | Smith, Janekia Q. | A | 8/28/2006 | 1/8/2003 | | | USP PL-1st Debone Breast 2 | Cutter | Y | | N | | | | | |
| 286 | Smith, Lue Vail | T | 12/13/2004 | 3/26/1974 | 12/13/2004 | | USP PL-1st Boneless Pack | Laborer | N | Y | N | | | | | |
| 287 | Smith, Quinetter | T | 10/31/2003 | 1/28/2002 | 6/13/2003 | 2/7/2003 | USP PL-2nd Debone Breast 2 | Cutter | Y | | N | | | | | |
| 288 | Smith, Shamika D. | A | 9/25/2006 | 3/20/1997 | | | USP PL-1st Debone Breast 1 | Cutter | Y | Y | N | | | | | |
| 289 | Spann, Mary E | A | 2/26/2006 | 4/17/1989 | | | USP PL-1st MDM | Laborer | Y | Y | N | | | | | |
| 290 | Sparks, Eunice B | A | 11/13/2006 | 9/17/1986 | | | USP PL-1st Debone Breast 4 | Breast Inspector | Y | | N | | | | | |
| 291 | Sparks, Kimberlyn Denise | A | 2/26/2006 | 9/14/1995 | | 7/21/1998 | USP PL-2nd Debone Breast 4 | Laborer | Y | | N | | | | | |
| 292 | Sparks, Cynthia R. | | | | | | | | | | | | | | | |
| 293 | Stanley, Carlos C | A | 2/26/2006 | 8/2/2005 | | | USP PL-1st Sanitation | Sanitation Technician | N | | N | | | | | |
| 294 | Stephens, Ruby M | A | 2/26/2006 | 9/19/1994 | | | USP PL-1st Eviscerating 1 | Laborer | Y | | N | | | | | |
| 295 | Stewart, Marvin | A | 5/5/2006 | 10/22/2004 | | | USP PL-2nd Boneless Pack | Laborer | Y | | N | | | | | |
| 296 | Stewart, Marche' L | A | 6/2/2006 | 4/21/1998 | | | USP PL-1st Eviscerating 1 | Laborer | Y | | N | | | | | |
| 297 | Still, Farris, Jr. | T | 7/6/2004 | 4/1/2003 | 7/6/2004 | | USP PL-1st Debone Breast 5 | Cutter | Y | | N | | | | | |
| 298 | Still, Jason J. | T | 12/11/2006 | 9/11/2004 | 12/11/2006 | 2/27/2006 | USP PL-1st Boneless Pack | Scale Operator | Y | | N | | | | | |
| 299 | Still, Lanethia T. | T | 1/13/2006 | 8/19/1997 | 1/13/2006 | | USP PL-1st Debone Breast 2 | Lead Person | Y | | N | | | | | |
| 300 | Streeter, Jerry | A | 2/26/2006 | 10/22/2004 | | | USP PL-2nd MDM | Laborer | Y | | N | | | | | |
| 301 | Sullen, Darlene A | A | 2/26/2006 | 6/3/1980 | | | USP PL-1st Boneless Pack | Laborer | Y | | N | | | | | |
| 302 | Swanson, Donell | T | 5/24/2005 | 1/14/1992 | 5/24/2005 | | USP PL-2nd Shipping | Laborer | N | Y | N | | | | | |
| 303 | Tarver, Darlene A. | A | 9/14/2006 | 4/18/1972 | | | USP PL-1st Liver & Heart Pro | Laborer | Y | Y | N | | | | | |
| 304 | Tarver, Ethel J. | A | 9/25/2006 | 11/21/2002 | | | USP PL-1st Debone Breast 1 | Cutter | Y | | N | | | | | |
| 305 | Tarver, Helen | A | 2/26/2006 | 10/25/1971 | | | USP PL-1st Debone Utility | Floor Person | N | | Y | ALMD 05-31374 | 13 | 5/10/2005 | 8/5/2005 | |
| 306 | Tarver, Laquiona A. | T | 12/5/2003 | 11/13/2000 | 12/5/2003 | 6/27/2001 | USP PL-1st Eviscerating 1 | Laborer | N | | N | | | | | |
| 307 | Tarver, Lawanda S. | T | 10/7/2004 | 8/27/2001 | 10/7/2004 | | USP PL-1st Debone Breast 5 | Laborer | Y | | N | | | | | |
| 308 | Tarver, Lillie B | A | 3/22/2006 | 1/4/1979 | | | USP PL-1st Debone Utility | Laborer | Y | | N | | | | | |
| 309 | Tarver, Sabrena M. | T | 8/17/2005 | 12/23/2002 | 8/17/2005 | | USP PL-1st Sanitation | Laborer | N | Y | N | | | | | |
| 310 | Tarver, Sherry D. | T | 12/5/2003 | 7/8/1999 | 12/5/2003 | | USP PL-1st Debone Breast 2 | Cutter | N | | N | | | | | |
| 311 | Tarver, Theresa Ann | A | 8/28/2006 | 5/8/1998 | | | USP PL-1st Debone Breast 3 | Cutter | Y | Y | N | | | | | |
| 312 | Tarver, Wendy L | T | 12/19/2003 | 10/30/1992 | 12/19/2003 | | USP PL-1st Debone Breast 6 | Cutter | Y | | N | | | | | |
| 313 | Taylor, Margaret | A | 9/25/2006 | 10/21/1999 | | | USP PL-1st Debone Breast 1 | Cutter | Y | Y | N | | | | | |
| 314 | Thomas, Mary E | A | 11/28/2006 | 6/26/1979 | | | USP PL-1st Paws Labor | Cutter | Y | | N | | | | | |
| 315 | Thomas, Tuwanda L. | T | 7/12/2004 | 4/16/2004 | 7/12/2004 | | USP PL-2nd Debone Breast 1 | Laborer | Y | | N | | | | | |
| 316 | Thomas, Wanda R. | T | 12/8/2006 | 9/14/2005 | 12/8/2006 | | USP PL-1st Debone Breast 1 | Cutter | Y | | N | | | | | |
| 317 | Thorpe, Pamela | T | 3/4/2004 | 3/6/1997 | 3/4/2004 | 10/2/1997 | USP PL-1st Debone Breast 4 | Laborer | Y | Y | N | | | | | |
| 318 | Thrasher, Mary L. | A | 12/29/2006 | 9/22/1988 | | | USP PL-2nd Gizzards Processing | Laborer | Y | | N | | | | | |
| 319 | Tolliver, Tony | A | 3/20/2006 | 6/2/1988 | | 8/29/1994 | USP PL-1st Debone Utility | Lift Truck Operator | N | | N | | | | | |
| 320 | Townsend, Ada | L | 1/18/2007 | 8/5/1997 | | | USP PL-2nd Boneless Pack | Inspector - Final | Y | | N | | | | | |
| 321 | Townsend, Alice | A | 9/8/2006 | 3/10/1992 | | | USP PL-1st Debone Breast 4 | Cutter | Y | | N | | | | | |
| 322 | Townsend, Eula | R | 6/4/2004 | 7/31/1978 | 6/4/2004 | | USP PL-1st Debone Utility | Supply Clerk | N | | N | | | | | |
| 323 | Tuggles, Martha A. | A | 2/26/2006 | 3/30/1978 | | | USP PL-1st Salvage/W/hout Su | Laborer | Y | Y | N | | | | | |
| 324 | Warmack, Dave | T | 7/26/2005 | 1/22/2003 | 7/26/2005 | | USP PL-1st Boneless Pack | Laborer | Y | Y | N | | | | | |

| | B | D | E | F | G | H | J | K | O | R | S | T | U | V | W | X |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 325 | Warmack, Terrance | A | 6/26/2006 | 1/18/2006 | | | USP PL-2nd Boneless Pack | Scale Operator | Y | | N | | | | | |
| 326 | Washington, Eddie J. | A | 8/28/2006 | 2/1/1982 | | | USP PL-1st Boneless Pack | Pallett Jack Operator | N | | N | | | | | |
| 327 | Washington, Mary J. | A | 2/26/2006 | 8/17/1976 | | | USP PL-1st Quality Assurance | QA Tech | N | | N | | | | | |
| 328 | Weaver, Grady, Jr. | A | 1/8/2007 | 6/27/1994 | | | USP PL-1st Boneless Pack | Lead Person | Y | Y | N | | | | | |
| 329 | Weaver, Jeraldine R. | T | 12/31/2003 | 3/4/2003 | 12/31/2003 | | USP PL-1st Debone Breast 1 | Cutter | Y | | Y | ALMD 02-31783 | 13 | 6/12/2002 | 8/8/2002 | 11/17/2003 |
| 330 | Wheeler, Kennetra | T | 1/27/2004 | 6/18/2003 | 1/27/2004 | | USP PL-2nd Debone Breast 2 | Laborer | Y | | N | | | | | |
| 331 | Wilbom, Albert | A | 2/26/2006 | 1/17/2003 | | | USP PL-2nd Boneless Pack | Box Room Helper | Y | | N | | | | | |
| 332 | Wilbom, Janet | A | 10/25/2006 | 2/12/2001 | | | USP PL-2nd Boneless Pack | Laborer | Y | Y | N | | | | | |
| 333 | Williams, Anthony Q | A | 2/26/2006 | 12/14/2005 | | | USP PL-2nd Boneless Pack | Laborer - DB Pack Out | Y | | N | | | | | |
| 334 | Williams, Benjamin D. | A | 2/1/2006 | 8/16/1993 | | | USP CH- Hauling-Live Haul | Lift Truck Operator | N | | N | | | | | |
| 335 | Williams, Callie M. | A | 12/29/2006 | 3/27/1998 | | | USP PL-2nd Debone Breast 1 | Laborer | Y | | N | | | | | |
| 336 | Williams, Clifford Tyrone | T | 10/28/2004 | 8/19/2002 | 10/28/2004 | | USP PL-1st Boneless Pack | Laborer | N | | N | | | | | |
| 337 | Williams, Imagene S. | T | 4/2/2004 | 12/3/2003 | 4/2/2004 | | USP PL-2nd Boneless Pack | Laborer | Y | | N | | | | | |
| 338 | Williams, Jerome | T | 10/31/2003 | 9/16/2002 | 10/25/2002 | | USP PL-2nd Debone Breast 4 | Laborer | Y | | N | | | | | |
| 339 | Williams, Pleshette L. | T | 7/13/2005 | 12/3/2003 | 7/13/2005 | | USP PL-2nd Boneless Pack | Laborer | Y | | N | | | | | |
| 340 | Williamson, Alan L | A | 9/18/2006 | 10/26/1998 | | | USP PL-2nd Debone Utility | Ice Room Person | Y | | N | | | | | |
| 341 | Willis, Laurie Ann | A | 1/24/2007 | 4/18/2003 | | | USP PL-1st Debone Breast 1 | Cutter | Y | | Y | GAMD 00-42508 | 7 | 10/31/2000 | | 2/27/2001 |
| 342 | Woods, LaQuetta T | T | 11/11/2005 | 7/19/2005 | 11/11/2005 | | USP PL-2nd Paws Labor | Laborer | Y | | N | | | | | |
| 343 | Wright, Vera L | A | 2/26/2006 | 10/9/1991 | | | USP PL-1st Boneless Pack | Laborer | Y | Y | N | | | | | |
| 344 | Young, Betty Jean | A | 8/28/2006 | 12/3/2003 | | | USP PL-1st Debone Breast 3 | Cutter | Y | Y | N | | | | | |
| 345 | Youngblood, Angela F | T | 2/27/2004 | 10/14/1991 | 2/27/2004 | 7/10/1997 | USP PL-1st Debone Breast 6 | Laborer | Y | Y | N | | | | | |
| 346 | Youngblood, Christine | A | 9/25/2006 | 9/24/1984 | | | USP PL-1st Debone Breast 1 | Cutter | Y | | N | | | | | |
| 347 | Youngblood, Demallee S. | T | 7/11/2005 | 1/10/2003 | 7/11/2005 | | USP PL-2nd Debone Breast 2 | Laborer | Y | Y | N | | | | | |
| 348 | Youngblood, Shirley P | A | 8/25/2006 | 10/18/1991 | | | USP PL-2nd Boneless Pack | Washer - Stand | Y | Y | N | | | | | |
| 349 | | | | | | | | | | | | | | | | |
| 350 | | | | | | | | | | | | | | | | |
| 351 | | | | | | | | | | | | | | | | |
| 352 | | | | | | | | | | | | | | | | |
| 353 | | | | | | | | | | | | | | | | |
| 354 | | | | | | | | | | | | | | | | |
| 355 | | | | | | | | | | | | | | | | |
| 356 | | | | | | | | | | | | | | | | |
| 357 | | | | | | | | | | | | | | | | |
| 358 | | | | | | | | | | | | | | | | |
| 359 | | | | | | | | | | | | | | | | |
| 360 | | | | | | | | | | | | | | | | |
| 361 | | | | | | | | | | | | | | | | |
| 362 | | | | | | | | | | | | | | | | |
| 363 | | | | | | | | | | | | | | | | |
| 364 | | | | | | | | | | | | | | | | |
| 365 | | | | | | | | | | | | | | | | |
| 366 | | | | | | | | | | | | | | | | |
| 367 | | | | | | | | | | | | | | | | |
| 368 | | | | | | | | | | | | | | | | |
| 369 | | | | | | | | | | | | | | | | |
| 370 | | | | | | | | | | | | | | | | |
| 371 | | | | | | | | | | | | | | | | |
| 372 | | | | | | | | | | | | | | | | |
| 373 | | | | | | | | | | | | | | | | |
| 374 | | | | | | | | | | | | | | | | |
| 375 | | | | | | | | | | | | | | | | |
| 376 | | | | | | | | | | | | | | | | |
| 377 | | | | | | | | | | | | | | | | |
| 378 | | | | | | | | | | | | | | | | |
| 379 | | | | | | | | | | | | | | | | |
| 380 | | | | | | | | | | | | | | | | |
| 381 | | | | | | | | | | | | | | | | |
| 382 | | | | | | | | | | | | | | | | |
| 383 | | | | | | | | | | | | | | | | |
| 384 | | | | | | | | | | | | | | | | |
| 385 | | | | | | | | | | | | | | | | |
| 386 | | | | | | | | | | | | | | | | |
| 387 | | | | | | | | | | | | | | | | |
| 388 | | | | | | | | | | | | | | | | |